SEP. 6.2005   5:29PM                                                                                               NO.030   P.2

# BOYCE & ISLEY, PLLC
ATTORNEYS AT LAW
LAWYERS WEEKLY BUILDING, SUITE 100
POST OFFICE BOX 1990
RALEIGH, NORTH CAROLINA 27602-1990

G. Eugene Boyce
R. Daniel Boyce
Philip R. Isley
Laura Boyce Isley

107 Fayetteville Street Mall
Raleigh, North Carolina 27601

Telephone: (919) 833-7373
Facsimile: (919) 833-7536

July 14, 2005

Mr. Eric D. Goulian
Assistant U. S. Attorney
310 New Bern Avenue
Suite 800
Raleigh, North Carolina 27601-1461

Dear Eric:

Enclosed please find our list of peanut farmers divided by state along with the Government's list. We have compared the two lists and totaled the number of farmers not found on the Government's list. Please review and verify the number of Plaintiffs not on the Government's list. The number of clients not found on the Government's list are set forth below; however some farmers have listed more than one farm.

- Texas- 56
- Flordia-4
- South Carolina-1
- Virginia-42
- Alabama-10
- Georgia-47

Sincerely yours,

BOYCE & ISLEY, PLLC

Dan

R. Daniel Boyce

RDB/mw
Enclosures



EXHIBIT 8

SEP. 6.2005   5:29PM                                                                                                   P. 3
                                                                                                                       NO. 030

| TITLE | LAST | FIRST | M.I. | FARM | (address) | CITY | (county) | ST | ZIP | PHONE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Barnes | Billy | | | 940 S. Lamar Street | De Leon | Comanche | TX | 76444 | 254-893-1428 | 213 |
| Mr. | Boedman | Jacob | A | | RL 3 Box 63 | Seminole | Gaines | TX | 79360 | 915-758-9145 | 0 |
| Mr. | Brown | Darrel | F | | 1000 ACR 146 | Elkhart | Anderson | TX | 75839 | 903-764-2601 | 50.5 |
| Mr. | Carroll | William | Wayne | | 3450 Hwy 224 | Comanche | Comanche | TX | 76442 | 254-842-5225 | 254 |
| Mr. | Dexter | Durain | D | Farm # 455, 4668 | 2256 CR 916 | Dublin | Erath | TX | 76446 | 254-968-9701 | 22 |
| Mr. | Fischer | Randy | | | 1100 Barand Road | Denton | Denton | TX | 76201 | 940-686-3347 | 35 |
| Mr. | Foster | Loraine | | Estate | Rt. 2 Box 72-7 | Honey Grove | Lamar | TX | 75446 | 903-364-3086 | 44 |
| Mr. | Isett | Clark | | | 1473 C.R. 324 | Desdemona | Eastland | TX | 76445 | 254-758-2645 | 32 |
| Mr. | Gayle | Melvin | O | Farm 1889 | Rt.2 Box 72-7 | Honey Grove | Lamar | TX | 75446 | 903-981-5131 | 215 |
| Mr. | Isett | Bill | B | | 1473 C.R. 324 | Desdemona | Eastland | TX | 76445 | 254-758-2131 | 32 |
| Mr. | Grimshaw | Jay | | Grimshaw Farms | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 117 |
| Mr. | Johnson | Tommy | | Wade Pennington & Sons Farms, FN 5868 | 8825 FM 2214 | Whaler | Waller | TX | 77484 | 936-372-9899 | 28.2 |
| Mr. | Jones | Porter | | Wade Pennington & Sons Farms, FN 2234 | 32930 Hebert Road | Wharton | Waller | TX | 76446 | 254-441-2105 | 14.5 |
| Mr. | Keith | Luther | Don | Wade Pennington & Sons Farms, FN 5473 | 512 Selkirk Street C | Grapeland | Eastland | TX | 76445 | 254-445-3978 | 96 |
| Mr. | Keith | Luther | Don | Highland Hill Farm | 117 County Road 297 | Crop | Eastland | TX | 75844 | 936-687-2167 | 31 |
| Mr. | Keith | David | S | Highland Hill Farm | 16658 FM 2159 | Grapeland | Houston | TX | 75844 | 935-546-4351 | 55 |
| Mr. | Koonce | Robert | D | Koonce Farms | 18471 FM 2159 | Dublin | Erath | TX | 76446 | 254-977-2487 | 120 |
| Mr. | Lamar | Ronald | Scott | Wade Pennington & Sons Farms, FN 4899 | 1800 Hwy 16 #1602 | De Leon | Comanche | TX | 76444 | 254-893-2542 | 113 |
| Mr. | Lawrence | R.S. | | | Post Office Box 1403 | Seminole | Gaines | TX | 79380 | 936-687-2680 | 119 |
| Mr. | Lehmann | Don | Gene | | 6717 Hwy 2214 | Dendaroma | Fayette | TX | 78940 | 979-342-6890 | 60.25 |
| Mr. | Lewis | Philip | S | | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 154 |
| Mr. | Logan | JW | | Wade Pennington & Sons Farms, FN 178 | RL 1 Box 258 | De Leon | Comanche | TX | 76442 | 254-893-3874 | 31.3 |
| Mr. | Mathis | Terry | M | | 500 County Road 415 | Comanche | Comanche | TX | 76442 | 254-879-2501 | 120 |
| Mr. | Matthews | Timothy | L | | Rt. 1 Box 25 A | Aspermont | Stonewall | TX | 79502 | 806-354-0963 | 165.1 |
| Mr. | Meadow | Billy | R | Cow Walker Drilling # 354 | 1803 West 10th Street | Frelona | Lamar | TX | 79085 | 806-250-5746 | 25.6 |
| Mr. | Meirer | Tommie | R | Martin Farm | 512 Selkirk Street C | Grapeland | Houston | TX | 76444 | 936-687-2680 | 164 |
| Mr. | Morgan | Sammy | | Wade Pennington & Sons Farms, FN 4703 | 370 CR 450 | De Leon | Comanche | TX | 76444 | 254-893-8802 | 7.5 |
| Mr. | Olwell | Delbert | L | | 23515 Davis Road | Whalen | Walter | TX | 77484 | 936-851-2059 | 12 |
| Mr. | Paben | Thomas | A | TP Farm | 2353 Embesson Chapel Road | Pilot Point | Grayson | TX | 76258 | 940-686-2768 | 69.7 |
| Mr. | Patzel | Leon | | Wade Pennington & Sons Farms, FN 109 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 670 |
| Mr. | Pennington | Glynn | | | 18902 Cnn Rd. 225 | Fluoreville | Wilson | TX | 78114 | 830-745-2415 | 225.1 |
| Mr. | Panik | Alvin | | Wade Pennington & Sons Farms, FN 2236 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 41.4 |
| Mr. | Quedln | Mike | | Don Register Farm | 302 Tupelbo Circle | Chula | Collingworth | TX | 79095 | 229-382-7523 | 29.42 |
| Mr. | Register | Walter | | | 16888 FM 1642 | Wellington | Wilson | TX | 31733 | 806-493-0034 | 193 |
| | Reynolds, Jr. | Elmer | Wayne | | 802 CR 411 | Grapeland | Houston | TX | 75844 | 806-930-1516 | 20 |
| Mr. | Robinson Estate | Joe | | Wade Pennington & Sons Farms, FN 58 | 812 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 7.8 |
| Mr. | Scarbrough | Gwen | | Wade Pennington & Sons Farms, FN 1686 | Rt. 1 Box 22 | Lincoln | Lee | TX | 78948 | 979-542-3303 | 44.9 |
| Mr. | Schimank | Calvin | W | | Post Office Box 227 | Fayettown | Atascosa | TX | 78064 | 830-693-2397 | 6.50 |
| Mr. | Seary | Jimmy | | | RR 1 Box 59 | Quitaque | Briscoe | TX | 79255 | 806-489-6157 | 391 |
| Mr. | Shannon | Billy | W | B & S Shannons Farms Inc. | RL 1 Box 59 | Turkey | Hall | TX | 79261 | 806-423-1296 | 28 |
| Mr. | Shannon | Billy | Neal | | Post Office Box 426 | Honey Grove | Lamar | TX | 75426 | 903-785-2002 | 417 |
| Mr. | Sherwood | Richard | R | | Post Office Box 100 | Carbon | Eastland | TX | 76435 | 254-639-2350 | 389 |
| Mr. | Stacy | Terry | Lee | Stacy Farms | 802 CR 411 | Carbon | Eastland | TX | 76435 | 254-639-2542 | 85 |
| Mr. | Bradlee | Joe | Dawin | | 2390 CR 479 | Gorman | Comanche | TX | 76454 | 254-734-3643 | 120 |
| Mr. | Troyat | | C | | 1360 Private Road 1061 | Paige | Lee | TX | 78659 | 512-253-8296 | 21 |
| Mr. | Underwood | Clarence | C | | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 9.4 |
| Mr. | Wachsemann | Stuvaba | | Wade Pennington & Sons Farms, FN 87 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2131 | 52 |
| Mr. | Walker | Jurius | | Wade Pennington & Sons Farms, FN 90 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 906-423-1048 | 160 |
| Mr. | Wells Estate | Wanda | | Wade Pennington & Sons Farms, FN 5727 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-887-3375 | 25 |
| Ms. | Winter | Peggy | S | | Post Office Box 476 | Turkey | Hall | TX | 79225 | 940-847-2901 | 252.3 |
| Mr. | Woods | Peggy | | Two W. Farms | Post Office Box 243 | Chillicothe | Wilbarger | TX | 79225 | 915-758-8483 | 262.3 |
| | Ward | Hazel & Jn Ed | | A.L.H.M. Inc. | 304 County Road 331, HC 4 Box 500-B | Seminole | | TX | 79360 | 915-758-2644 | 26.3 |
| | | | | F.A.C.E. Inc. | 304 County Road 331, HC 4 Box 500-D | Grapeland | Houston | TX | 75844 | 936-687-2080 | 55 |
| | | | | Wade Pennington & Sons Farms, FN 4798 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2131 | 38 |
| | | | | Wade Pennington & Sons Farms, FN 5868 (State of Texas land) | Post Office Box 506 | Quitneth | Hardeman | TX | 79252 | 940-663-2256 | |
| | | | | M.E. Watson Farms, Inc. | | | | | | | |

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | COUNTY | STATE | ZIP | PHONE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Barnes | James | C | | 4974 Hartsfield Road | Marianne | Jackson | FL | 32446 | 850-482-7475 | 850-482-7168 | 127 |
| Mr. | Beauchamp, Jr. | J | L | | 869 Cascade Lane | Marianna | Jackson | FL | 32448 | 850-762-3682 | | 45 |
| Mr. | Blackmon | Preston | W | Preston Blackmon | 4662 Hwy 4 | Jay | Santa Rosa | FL | 32565 | 850-675-2489 | 850-675-4667 | 131 |
| Mr. | Diamond | Joseph | M | Diamond Farms | 12760 Chumuckla Hwy | Jay | Santa Rosa | FL | 32565 | 850-675-2772 | 850-675-6480 | 160.8 |
| Mr. | Ditty | Joseph | C | Ditty Farms | 5464 McAnitty Road | Bascom | Jackson | FL | 32423 | 850-569-2984 | 850-209-2108 | 115 |
| Mr. | Edwards | Allen | J | | 2108 Mineral Springs Road | Jay | Santa Rosa | FL | 32565 | 850-675-5706 | 850-336-3451 | 82 |
| Mr. | Everett | Kenneth | M | | 4720 Auburn Rd | Malone | Jackson | FL | 32445 | 850-564-2339 | | 146.5 |
| Mr. | Floyd | Roland | C | | Post Office Box 476 | Jay | Santa Rosa | FL | 32565 | 850-675-2126 | | 65 |
| Mr. | Greggs | RD | O | Greggs Farms | 517 Joe Anderson Rd | DeFuniak Springs | Walton | FL | 32433 | 850-892-6828 | | 9.5 |
| Mr. | Jones | Wyman | L | | 6037 Jay's Way | Milton | Santa Rosa | FL | 32570 | 850-623-2493 | | 51 |
| Mr. & Mrs. | Lonny | Donnie | Frank | Lonny's Farm | 2118 Lee Morris Road | Jay | Santa Rosa | FL | 32565 | 850-675-6972 | 850-675-0383 | 19 |
| Mr. | Mooneyham, Jr. | Milton | M | Mooneyham Farms | 3146 Daroff Road | Grand Ridge | Jackson | FL | 32442 | 850-592-8542 | 850-482-9759 | |
| Mr. | Peterson | Franklin | R | | 15555 Shiloh Church Looop | Graceville | Jackson | FL | 32440 | 850-263-3625 | 850-482-9700 | |

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | COUNTY | STATE | ZIP | PHONE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Berry | Wallace | A | W.A. Berry & Son | 680 Browntown Road | Bishopville | Lee | SC | 29010 | 803-428-3853 | |
| | Marsh | William | JR | Will Marsh Farms | 6650 T.D. McLeod Road | Rembert | | SC | 29128 | 803-432-7437 | 498.5 yes |

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | STATE | ZIP | PHONE | ALT PHONE | ACRES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Abernathy | James | D | | 24101 Courthouse Road | Stony Creek | VA | 23882 | 804-478-4639 | | 26.5 |
| Ms. | Allen | Pauline | W | | 358 Hilltop Lane | Skippers | VA | 23879 | 434-634-5367 | | 68 |
| Mr. | Allen | Joseph | Michael | | 358 Hilltop Lane | Skippers | VA | 23879 | 434-634-5367 | | 63 |
| Mr. | Allen | Henry | Stephen | | 358 Hilltop Lane | Skippers | VA | 23879 | 434-634-5367 | | 60 |
| Mr. | Allen, Sr. | Ronnie | L | | 6454 Brink Road | Greensville | VA | 23847 | 434-348-3167 | | 7 |
| Mr. | Allen | Gilbert | Earl | | 847 Allen Town Road | Greensville | VA | 23847 | 434-634-6804 | | 77 |
| Mr. | Allen | Cecil | W | | 2587 Beef Road | Emporia | VA | 23847 | 434-634-5163 | | 53 |
| Mr. | Appel, Jr. | William | F | | 1167 Hells Island Road | Greensville | VA | 23846 | 434-634-4236 | | 225.7 |
| Mr. | Bain | Warren | B | | 695 Cherry Grove Road N. | Stony Creek | VA | 23882 | 757-384-3605 | 252-537-4147 | 186.5 |
| Mr. | Bain | Joseph | C | Bain Plantations, Inc. | 1167 Hells Island Road | Emporia | VA | 23847 | 757-236-3815 | | 500 |
| Mr. | Bartow | Harvey | M | Cotton Plains Farms, Inc. | 21067 Peters Bridge Road | Skippers | VA | 23879 | 434-634-4247 | | 150 |
| Mr. | Barnes | Richard | R | Gum Corner Farms | 19509 Bain Road | Yale | VA | 23841 | 804-869-7230 | | 50 |
| Mr. | Barnes | Charles | R | | 4079 Staples Lake Road | Emporia | VA | 23847 | 434-634-6528 | | 17.5 |
| Mr. | Breako, Jr. | Alex | L | | 18204 Hardwood Creek Road | Sussex | VA | 23882 | 434-348-0118 | | 225.6 |
| Mr. | Biount | Theron | W | | 19105 Bolsters Road | Stony Creek | VA | 23882 | 434-634-4419 | | 14.15 |
| Mr. | Barnes | Johnny | L | | 655 Deerfield Road | Emporia | VA | 23847 | 804-478-4381 | | 145 |
| Ms. | Bma | Rosa | B | | 675 Deerfield Road | Drewryville | VA | 23844 | 434-469-3118 | 804-478-4173 | 14.15 |
| Ms. | Barnes | Francis | W | | 19315 Courthouse Road | Dinwiddie | VA | 23841 | 804-634-8239 | 434-634-8173 | 38 |
| Ms. | Barnes | Wayne | C | | 33440 Statesville Road | Surry | VA | 23883 | 804-537-1878 | | 494 |
| Ms. | Brock, Jr. | Joe | G | | 1047/Bacons Castle Trail | Newsoms | VA | 23846 | 434-634-2075 | | 95 |
| Mr. | Barrett, Jr. | Harry | McDonald | | 8244 Goodrich Lane | Eberon | VA | 23430 | 757-357-6159 | | 151.2 |
| Mr. | Berryman | E | W | Beechland Farms, Inc. | 32482 Beechland Road | Petersburg | VA | 23803 | 804-733-0280 | | 64 |
| Mr. | Brown | Lawrence | G | | 3192 Beechland Road | Smithfield | VA | 23851 | 757-562-6661 | 757-651-81201 | 14 |
| Mr. | Brothers | Griffin | W | Laurel Farms Inc. | 10149 Squirrel Level Road | Franklin | VA | 23851 | 757-562-6249 | 804-691-0755 | 47.1 |
| Mr. | Bryant | Rosser | E | Bryant Farms | 34442 Sandy Ridge Road | Emporia | VA | 23874 | 434-634-6844 | | 133.3 |
| Mr. | Bryant, Jr. | Raymond | | Sleepy Hollow Farms | 9074 Blount's Corner Road | Disputanta | VA | 23842 | 804-861-0587 | 434-891-0813 | 95 |
| Mr. | Blaha | Alvin | H | | 9520 Longground Road | Sedley | VA | 23878 | 757-562-6404 | 757-242-3227 | 27.5 |
| Mr. | Bulls | James | A | | 18211 Sedley Road | Windsor | VA | 23487 | 434-348-4504 | 804-731-0302 | 16 |
| Ms. | Cobb | Cecil | R | Cecil R. Bynum Farms, Inc. | 8516 Fire Tower Road | Dinwiddie | VA | 23841 | 804-469-7487 | 434-637-2321 | 16 |
| Mr. | Bynum | William | L | Chappell Farms LLC | 23010 Carson Road | Dinwiddie | VA | 23867 | 434-634-4419 | | 19 |
| Mr. | Chappell, Jr. | Johnny | B | Clark Farms LLC | 25403 Mill Run Road | Stony Creek | VA | 23844 | 757-653-9750 | 434-658-4113 | 209 |
| Mr. | Clark | Ray | R | | Post Office Box 110 | Drewryville | VA | 23847 | 252-537-1878 | 252-536-9026 | 143 |
| Mr. | Claud | John | M | | 500 Beef Road | Surry | VA | 23883 | 434-634-2311 | | 10 |
| Mr. | Brock, Jr. | Tom | E | Walnut Tree Farm | 555 Beef Road | Smithfield | VA | 23430 | | 757-357-6159 | 39 |
| Mr. | Clements | Jeffrey | C | | 32450 Sycamore Church Road | Isle of Wight | VA | 23851 | 757-562-6758 | | 1 |
| Mr. | Cobb | Robert | B | | 34622 Statesville Road | Franklin | VA | 23851 | 757-562-5832 | | 17 |
| Ms. | Cobb | Catherine | T | Cobb's Farm | 35025 Burdette Road | Newsoms | VA | 23874 | 757-562-6400 | | 15 |
| Ms. | Collier | Jessie | S | Tomblin Farm | 29385 Bethany School Road | Waverly | VA | 23890 | 804-834-2184 | | 90 |
| Mr. | Copeland | Rodger | F | Copeca Farms | 1580 Hickory Hill Road | Franklin | VA | 23851 | 757-869-8141 | 757-647-9032 | 16.3 |
| Mr. | Crumpler | Pete | B | Sandy Ridge Farms, Inc. | Monroe Road | Franklin | VA | 23851 | 757-562-6730 | 757-651-9750 | 3 |
| Ms. | Curley | Leillia | R | | 9407 Sussex Drive | Stony Creek | VA | 23882 | 434-246-5801 | | 38 |
| Mr. | Edmond | Joan | G | | 4712 Reeves Pond Drive | Chester | VA | 23831 | 804-769-8685 | 434-634-4819 | 322 |
| Ms. | Damel | Matthew & George | | Dianis Brothers | 93B Deerfield Road | Emporia | VA | 23847 | 434-634-2531 | 804-894-1262 | 127 |
| Ms. | Dianis | | | | 1626 James River Jct. | Greensville | VA | 23847 | 434-634-9866 | 757-651-9578 | 134.7 |
| Mr. | Doyle | Joey | G | | 25232 Drake Drive | Newsoms | VA | 23874 | 757-654-9723 | | 15 |
| Mr. | Drake | Rodger | R | RE and Rodger R. Drake, Inc. | 31251 Sands Road | Newsoms | VA | 23874 | 757-654-6539 | | 142 |
| Mr. | Drake | Michael | G | Sandy Ridge Farms, Inc. | 30193 Statesville Road | Newsoms | VA | 23874 | 757-654-9723 | 757-651-9578 | 154 |
| Mr. | Drake | Edward | S | | 25232 Drake Drive | Newsoms | VA | 23874 | 757-654-9587 | | 19 |
| Mr. | Drake | Rodger | B | D & T Farms | 32053 Barnes Church Circle | Newsoms | VA | 23874 | 757-654-0936 | | 1 |
| Mr. | Drake | George | T | George T. Drake & Son, Inc. | Post Office 73 | Newsoms | VA | 23861 | 757-562-4682 | | 16 |
| Mr. | Drake, Jr. | George | F | Drake Farms | 31395 Sunbeam Road | Southampton | VA | 23874 | 757-654-6580 | | 7 |
| Mr. | Drake, Jr. | Walter | | Drake Brothers Farms | 31147 Sands Road | Southampton | VA | 23970 | 434-447-8044 | 757-651-9578 | 20 |
| Mr. | Drake, Jr. | Willie | L | BLD Farms LLC | 907 Forest Lane | South Hill | VA | 23970 | 434-447-8044 | 804-731-5043 | 1 |
| Mr. | Drake | Burton | | Magnolia Farms | 907 Forest Lane | Southampton | VA | 23827 | 757-654-2900 | 757-620-7307 | 135 |
| Mr. | Drewry | David & Burton | H | Drewry Lane Farms | Post Office Box 322 | Boykins | VA | 23828 | 757-654-9777 | 757-654-0005 | 186 |
| Mr. | Drewry, III | John | B | S.B. Drewry, Jr. Farms | 3104B Little Texas Road | Boykins | VA | 23897 | 434-246-8820 | 804-586-7528 | 186 |
| Mr. | Drewry, Jr. | Sam | M | | 21067 Peters Bridge Road | Newsoms | VA | 23897 | 434-246-4247 | 804-586-7528 | 20 |
| Mr. | Dunn | Keith | M | | | South Hill | VA | 23970 | 434-246-3488 | 804-691-3407 | 25 |
| Mr. | Dunn | Harvey | | | 10010 Cummins Wells | Sussex | VA | 23897 | 434-246-3488 | | 194 |
| Mr. | Edwards | Kenny | O | Milton | 12012 The Hall Road | Branchville | VA | 23828 | 757-654-6569 | 757-654-9747 | |

SEP. 6. 2005 5:31PM    NO. 030    P. 7

| Title | First Name | MI | Last Name | Business Name | Address | City | State | Zip | Phone | Phone 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Philip | | Edwards | Philip Edwards Farms | 13493 Bells Church Road | | | VA | | | 93 |
| Mr. | Gregory | T | Edwards | | 29410 Little Texas Road | Branchville | VA | 23828 | 434-654-4770 | | 28.1 |
| Mr. | Drew | S | Edwards | Edwards Farms | 29258 Little Texas Road | Branchville | VA | 23828 | 434-658-4728 | | 23: |
| Mr. | Gene | A | Everett | | 29258 Little Texas Road | Branchville | VA | 23828 | 434-658-4708 | 434-658-3310 | 36: |
| Mr. | Lance | V | Everett, Jr. | Old Hickory Farms, Inc. | 17413 Everett Road | Capron | VA | 23829 | 434-658-4343 | | 5.1 |
| Mr. | Marvin | L | Everett, Jr. | Everett Farms | 4270 Purdy Road | Branchville | VA | 23867 | 434-634-4251 | | 42 |
| Mr. | John | | Fajna | | 4270 Purdy Road | Emporia | VA | 23847 | 434-634-4467 | | 5.1 |
| Mr. | Ludwig | | Fajna, Jr. | Sandy Grove Farms, Inc. | Post Office Box 176 | Emporia | VA | 23867 | 757-654-0005 | | 47: |
| Mr. | William | H | Ellis | Partridge & | 7031 E Colonial Trail | Boykins | VA | 23627 | 757-385-0184 | 757-357-2945 | 5: |
| Mr. | Randy | | Eggs | Oak Grove Dairy | 18291 Concord Sappony Road | Boykins | VA | 23827 | 757-654-6631 | | 36: |
| Mr. | Wiley | | Farms | | Post Office Box 57 | Surry | VA | 23883 | 757-294-3508 | 757-242-6012 | 30: |
| Mr. | Draper | | Farms | | 18493 Orbit Road | Windsor | VA | 23829 | 434-634-6240 | | 6.1 |
| Mr. | Babb | D | Farms, Inc. | | 30385 Vicks Millpond Road | Branchville | VA | 23828 | 757-654-6628 | | 10: |
| Mr. | Charles | | Felts | | 30385 Vicks Millpond Road | Branchville | VA | 23828 | 757-654-6583 | | 135.4 |
| Mr. | Brent | | Felts | | 32222 East Street | Boykins | VA | 23827 | 757-654-6563 | 434-658-3310 | 132.6 |
| Ms. | Larry | P | Felts | Felts Farms, Inc. | 30346 Shiloh Road | Emporia | VA | 23847 | 434-634-4713 | 757-617-9115 | 12: |
| Mr. | James (Jamal) | S | Ferguson, Jr. | | 1570 Brine Road | Emporia | VA | 23827 | 757-654-9885 | | 19.1 |
| Mr. | Glenn | | Ferguson, Sr. | | 15012 Pinopolis Road | Boykins | VA | 23827 | 757-654-3127 | | 96: |
| Mr. | Brian | | Francis | | 16195 Pinopolis Road | Boykins | VA | 23827 | 757-654-8483 | 757-539-0248 | 10: |
| Mr. | Harold | F | Francis | | Post Office Box 128 | Branchville | VA | 23828 | 757-654-9458 | | 25: |
| Mr. | Calvin | P | Futrell, Jr. | | Post Office Box 148 | Stony Creek | VA | 23882 | 434-246-6611 | 434-246-6311 | 18.1 |
| Mr. | Carter | | Gill, Jr. | | 34418 Burnt Reed Road | Sussex | VA | 23882 | 434-246-6303 | | 30: |
| Mr. | Richard | B | Gray | Gray Farms | 1419 Brunswick Avenue | Norfolk | VA | 23874 | | | 2 |
| Mr. | Roger | G | Gray | | 8035 Purdy Road | Greensville | VA | 23847 | 757-569-9741 | 757-569-0876 | 122: |
| Mr. | Ira | B | Gray, Jr. | | 26323 Sparrow Lane | Iste of Wight | VA | 23315 | 804-265-9083 | 804-469-4510 | 72: |
| Mr. | Jesse | C | Harrell | | 6205 Courthouse Road | Gatesville | VA | 23830 | 434-246-3246 | | 28 |
| Ms. | Sandra | B | Harrell | C.G. Glover Farms, Inc. | 9045 Chery Lane | Church Road | VA | 23833 | 434-246-6481 | | 3 |
| Mr. | Preston | | Harrison | | 18032 Lina Pine Road | Carson | SC | 29732 | 757-654-9636 | | 44 |
| Mr. | Edward | J | Harville | | 5374 Kingswood Drive | Franklin | VA | 23851 | 757-582-6481 | 434-634-3204 | 6 |
| Mr. | Lisa | | Hatlett | | 1750 Zion Church Road | Rock Hill | SC | 23847 | 434-348-3898 | | 11: |
| Ms. | Glenn | H | Haver | | 16908 Fiddlers Road | Emporia | VA | 23847 | 434-348-3898 | | 3 |
| Mr. | Jimmy | | Hawkins | | 1698 Fiddlers Road | Emporia | VA | 23847 | 434-535-8123 | | 49: |
| Mr. | Jason | | Hawkins | | East Street | Boykins | VA | 23881 | 757-294-3767 | 757-377-9536 | 26: |
| Mr. | Lilly | L | Hawthrone | | 5899 Hobbush Road | Spring Grove | VA | 23881 | 757-986-4751 | 757-621-1808 | 16: |
| Ms. | David | L | Holdsworth | Cross Roads Farms | 2513 Longsheet Lane | Suffolk | VA | 23437 | 757-657-6453 | 757-621-3629 | 13: |
| Mr. | Edwin | D | Holland | | 6508 Holland Road | Suffolk | VA | 23437 | 434-246-2985 | | 10 |
| Mr. | Jason | D | Holland | | 19033 Weller's Mill Road | Suffolk | VA | 23867 | 434-634-2949 | 434-637-7459 | 10: |
| Mr. | Clinton | W | Holloway | Oak View Farm | 17846 Dry Bread Road | Emporia | VA | 23847 | 434-535-8123 | | 7 |
| Mr. | Thomas | E | Ivey | | 23154 Stokes Road | Yale | VA | 23897 | 434-535-8410 | | 119 |
| Mr. | William | A | Jarratt | | Post Office Box 25 | Yale | VA | 23897 | 434-535-8151 | | 16: |
| Mr. | Melvin | | Jarratt | | 23116 Stokes Road | Janratt | VA | 23867 | 757-654-8574 | | 27: |
| Mr. | Benjamin | | Jarratt | | 29436 Johnson Drive | Boykins | VA | 23847 | 804-834-3964 | | 22: |
| Mr. | Avis | Earl | Johnson | | 20070 Cabin Paint Road | Carson | VA | 23820 | 804-834-3964 | 804-586-5245 | 10 |
| Mr. | Richard | L | Johnson | | 7821 Ruffian Boulevard | Suffolk | VA | 23437 | 757-657-6453 | | 301 |
| Mr. | Matthew | J | Johnson | J&J Farms | 7821 Ruffian Boulevard | Suffolk | VA | 23437 | 757-562-2701 | | 15 |
| Mr. | James | E | Johnson | | 29187 Porter House Road | Boykins | VA | 23827 | 757-242-4486 | 757-654-0018 | 22: |
| Mr. | Joseph | D | Johnson | | 27008 Little Norfolk Road | Windsor | VA | 23487 | 757-294-3508 | 757-630-8757 | 110 |
| Mr. | James | W | Jones, Jr. | Jones Farms, Inc. | 508 Chestnut Farm | Disputanta | VA | 23842 | 804-733-2888 | 804-901-2868 | 31 |
| Mr. | Thomas | Ray | Jones, Jr. | | 14007 Prince George Drive | Disputanta | VA | 23841 | 434-658-4648 | | 11: |
| Mr. | James | E | Kamusek | | 27030 Old Church Road | Drewryville | VA | 23844 | 434-658-4648 | | 2 |
| Mr. | William | H | Kindred | | 7985 Ruffian Boulevard | Suffolk | VA | 23437 | 757-562-8265 | | 11: |
| Mr. | Jefferson | T | Knight | | 33772 Pinecrest Drive | Boykins | VA | 23847 | 434-634-4574 | 434-634-3453 | 25: |
| Mr. | Rolo | C | Lassibar, Jr. | | 1182 Newsome Lane | Emporia | VA | 23827 | 434-634-6816 | | |
| Mrs. | Barbara | | Lee | | 34059 Burnt Reed Road | Boykins | VA | 23847 | 434-634-4574 | | 18 |
| Mr. | Wilmer | M | Lee | | 1182 Newsome Lane | Emporia | VA | 23847 | 804-834-2609 | 434-634-83: | 5 |
| Mr. | David | B | Lee | Lee Farms | 26099 Sussex Drive | Waverly | VA | 23890 | 804-834-2609 | | 5 |
| Mr. | Presion | T | Lougey | | 34461 Meherrin Road | Boykins | VA | 23827 | 757-654-9468 | | 113. |
| Mr. | Michael | J | Mann | | | | | | | | |

| Title | Last | First | MI | Farm | Address | City | State | Zip | Phone | Phone2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Mann | Melvin | E | | | | | | | | |
| Mr. | Marks | Michael | J | Marks Farms | 22833 Popes Station Road | Capron | VA | 23829 | 434-658-4911 | 757-641-8206 | 360 |
| Mr. | Matthews | Glenn | G | C.G. Matthews & Son, Inc. | 31428 Statesville Road | Newsoms | VA | 23874 | 757-654-6823 | | 190.4 |
| Mr. | Moore | Robert | R | Moore Farms | 3695 Skippers Road | Skippers | VA | 23879 | 434-634-5049 | 434-634-5662 | 291 |
| Mr. | Moss | | | | 16003 Parson Lane | Drewryville | VA | 23844 | 434-634-5328 | 804-586-8917 | T |
| Mr. | Newsome | Michael | W | | 958 Meadow Bank Road | Emporia | VA | 23847 | 434-634-2217 | | 12 |
| D.R. | Nottingham, Jr. | Patrick | | Newsome Farms | 9771 Little Longground Road | Emporia | VA | 23316 | 757-357-7094 | | |
| Mr. | Owen | John | H | | 7134 Colonial Trail E | Cherition | VA | 23883 | 757-678-7643 | | 15 |
| Mr. | Partidge | Charles | M | | Post Office Box 46 | Jarratt | VA | 23867 | 434-535-9901 | 804-731-4644 | 20 |
| Mr. | Parson | Robert | T | RMC Owen Farm | 4428 Hunt Road | Jarratt | VA | 23867 | 434-535-8515 | 804-370-2224 | 5 |
| Mr. | Parson | Fredrick | P | R.T. Owen & Sons L.L.C. | 303 Halifax Road | Jarratt | VA | 23867 | 434-246-3209 | 804-370-2224 | 16 |
| Mr. | Pittman, Jr. | Eddie | A | Pittman Farms | 313 Ivey Street | Drewryville | VA | 23844 | 434-246-4779 | 804-370-2224 | 23 |
| Mr. | Poarch, Sr. | William | S | Magnolia (1068) | 13009 Cedar View Road | Drewryville | VA | 23844 | 434-658-9515 | 804-370-2224 | 7 |
| Mr. | Pope | Jeffrey | W | Home Farm (3257) | 13009 Cedar View Road | Drewryville | VA | 23844 | 434-658-4457 | 757-651-8451 | 72 |
| Mr. | Pope | Sam | E | Rose Hill (2339) | 2270B Eagle Rock Road | Drewryville | VA | 23844 | 434-370-2224 | | 18.2 |
| Mr. | Pope | Jeffrey | W | Smith Farm (2417) | 13009 Cedar View Road | Drewryville | VA | 23844 | 434-658-9515 | | 105.7 |
| Mr. | Pope | Mark | W | | 28158 Sunbeam Road | Newsoms | VA | 23874 | 434-634-9199 | | B5 |
| Mr. | Porter | J.L. | L | B. & R. Farms, Inc. | 25495 General Thomas Hwy | Greensville | VA | 23847 | 434-637-0468 | | 2 |
| Mr. | Porter | Bobby | L | B. & R. Farms, Inc. | 8747 Brink Road | Norfolk | VA | 23514 | 757-624-3245 | | 21 |
| Mr. | Powell | Kenny | W | | Post Office Box 3037 | Southampton | VA | 23898 | 757-242-6817 | 757-242-6740 | 7 |
| Mr. | Powell, II | Robert | H | Powell Farms L.L.C. | 5435 W. Blackwater Road | Zuni | VA | 23898 | 804-478-4925 | 804-720-7636 | 11 |
| Mr. | Redd, Jr. | Charles | L | Redd & Redd | 18603 Hardwood Creek Road | Stony Creek | VA | 23882 | 804-478-4925 | | 2 |
| Mr. | Rideout | Nannie | W | | 2270B Eagle Rock Road | Petersburg | VA | 23803 | 804-246-0667 | 434-837-2645 | 14 |
| Mr. | Rideout | Charles | P | | 4415 Hunt Road | Jarratt | VA | 23867 | 434-246-2946 | 434-894-0254 | 4 |
| Mr. | Rideout, Jr. | James | R | | 4374 Hunt Road | Sussex | VA | 23874 | 434-634-3088 | | 12 |
| Mr. | Rideout, Sr. | James | C | Carter A. Smith Farms LLC | 6755 Brink Road | Emporia | VA | 23847 | 434-634-5374 | 434-634-9567 | 214 |
| Mr. | Robinson | Jack | R | | 25579 Otterdam Road | Emporia | VA | 23847 | 434-634-3500 | 804-894-0170 | 36 |
| Mr. | Robinson | Sidney | R | Randy Robinson Farms | 2498 Otterdam Road | Greensville | VA | 23847 | 757-889-4477 | 757-630-8671 | 11 |
| Mr. | Robinson | Mike | W | Mike Robinson Farms, Inc. | 14506 Davis Lane | Wakefield | VA | 23888 | 757-889-1276 | | B |
| Mr. | Rogers | Jerry | L | | 722 White Marsh Road | Sussex | VA | 23434 | 757-539-5151 | 757-859-6539 | 17 |
| Mr. | Savage | William | C | | 2413 Joshua Lane | Suffolk | VA | 23434 | 757-899-3735 | 804-586-3735 | 11 |
| Mr. | Savedge | Sarah | P | | 124 E. Pinecrest Road | Wakefield | VA | 23888 | 757-899-2995 | 804-834-3489 | 15 |
| Mr. | Sebera | John | R | | 22464 Cabin Point Road | Disputanta | VA | 23842 | 804-834-2376 | | 4 |
| Mr. | Seward | Robert | W | | 12612 Old Forty Road | Waverly | VA | 23890 | 804-834-0334 | 434-658-4233 | 85 |
| Mr. | Seward | Carter | A | Carter A. Smith Farms LLC | 12615 Pinopolis Road | Boykins | VA | 23827 | 434-658-4801 | 434-658-4233 | 35 |
| Mr. | Smith | Stuart | M | Stuart M. Smith Farms LLC | 12260 Pinopolis Road | Boykins | VA | 23827 | 757-657-6643 | 757-620-9361 | 33 |
| Mr. | Smith | | R | | 3242 S Main Street | Branchville | VA | 23827 | 757-654-6493 | | 332 |
| Mr. | Smith | Margaret | B | | 331 Sussex Court | Boykins | VA | 23827 | 757-834-1478 | 757-996-2927 | 10 |
| Ms. | Smith | Robert | B | Oakland Farms | 34577 Monroe Road | Suffolk | VA | 23432 | 757-654-4723 | 804-731-8286 | T |
| Mr. | Speight | Douglas | W | | 34134 Statesville Road | Stony Creek | VA | 23882 | 804-478-4723 | | 15 |
| Mr. | Spiers | Alice | B | Wayne Spiers Farming | 32791 Barnes Church Circle | Newsoms | VA | 23874 | 757-440-0872 | 434-246-1116 | 13 |
| Ms. | Spiers | Robert | B | | 25713 Courthouse Road | Stony Creek | VA | 23882 | 804-834-4322 | | 6 |
| Mr. | Spiers | | H | | 21016 Double Branch Road | Newsoms | VA | 23874 | 434-634-4364 | | 16 |
| Mr. | Story | Louise | W | JB Thorpe Farms | 27344 Cypress Bridge Road | Petersburg | VA | 23803 | 757-653-0852 | | 2 |
| Mr. | Temple | Major | B | | Post Office Box 4501 | Newsoms | VA | 23874 | 434-610-1507 | 757-654-9298 | 2 |
| Mr. | Thomas | Horace | L | | 305 Kingsale Road | Holland | VA | 23437 | 757-657-6643 | 757-641-8202 | 164 |
| Mr. | Thorpe | George | B | JB Thorpe Farms | 34577 Monroe Road | Newsoms | VA | 23874 | 757-654-2290 | | 4 |
| Mr. | Thorpe | John | T | JB Thorpe Farms | 34134 Statesville Road | Southampton | VA | 23874 | 757-654-0165 | | 13 |
| Mr. | Trust | Matthew | Hall | | 5404 Studdley Avenue | Norfolk | VA | 23508 | 757-440-0872 | | 6 |
| Mr. | Velky | Steven | | | 49866 Purdy Road | Emporia | VA | 23847 | 434-634-4364 | | 11 |
| Mr. | Weaver | Benjamin | | | 8201 Pineview Road | Suffolk | VA | 23437 | 757-986-4180 | 757-539-7451 | 1 |
| Mr. | West | Harry Lee | | | 5773 Greenwood Road | Suffolk | VA | 23437 | 757-657-6840 | 757-630-8149 | T |
| Mr. | Williams | Wayland | H | | 23296 Greenhead Road | Courtland | VA | 23837 | 757-653-0952 | 757-641-9154 | |
| Mr. | Williams | James (Jim) | R | | 10570 Brink Road | Courtland | VA | 23837 | 757-653-0952 | | 15.3 |
| Mr. | Woodruff, Jr. | Jom | Robert | ROSEWORREL | 33126 Odom Chapel Road | Emporia | VA | 23847 | 757-654-6871 | 757-377-8263 | |
| Mr. | Worrell | Howard | Carter | Shady Oaks Farm Inc. | 3834 Wyatts Mill Road | Boykins | VA | 23867 | 434-634-5286 | 434-430-1282 | |
| Mr. | Wray | Aubry | E | Rose Valley Farms | 25256 Delaware Road | Jarratt | VA | 23837 | 757-682-5293 | 757-635-9438 | |
| Mr. | Young | | L | Fox Farms | Post Office Box 176 | Boykins | VA | 23827 | 757-654-6412 | | |

SEP. 6. 2005    5:31PM                                                                                    NO. 030    P. 9

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | COUNTY | STATE | ZIP | PHONE | ACRES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Anderson | Henry | | Farm No. 3637 | 3003 Curtis Nixon Rd | Gordon | Houston | AL | 36343 | 334-522-3891 | 549 |
| Mr. | Armstrong | Chadwick | D | Armstrong Farms, Inc. | 700 East Main Street | Headland | Henry | AL | 36345 | 334-671-1723 | 367 |
| Ms. | Armstrong | Deshala | J | Armstrong Farms, Inc. | 700 East Main Street | Headland | Henry | AL | 36345 | 334-726-5216 | 900.8 |
| Mr. | Baxley | Terry | E | Beaxley Farms | 2800 Co. Rd. 85 | Phenix City | Russell | AL | 36869 | 334-293-0215 | 430 |
| Mr. | Boswell | M | Bruce | B & T Farm, LLP | 418 Boswell Road | Coy | | AL | 35867 | 334-897-1314 | 20 |
| Mr. | Bryan | Lloyd | D | | RL 3 Box 268-A | Opp | Coy | AL | 36487 | 334-897-3334 | 63.6 |
| Mr. | Byrd | Elaine | O | | RL 3 Box 268-A | Florala | Covington | AL | 36442 | 334-858-3863 | 20 |
| Ms. | Caraway | Daniel | B | Bruce Caraway Farms | 18225 Co. Rd. 4 | Gordon | Houston | AL | 36343 | 334-522-3612 | 591 |
| Mr. | Caraway | Eugene | | | 1875 State Highway 95 | Ewbanks | Barbour | AL | 36027 | 334-687-1926 | 107 |
| Mr. | Cook | Samuel | | | 108 S & S Farm Road | Shellhom | Pike | AL | 36345 | 334-883-3136 | 12 |
| Mr. | Corbett | Louie | D | | County Road 2287 Box 1572 | Chipton | Barbour | AL | 39016 | 334-687-3472 | 180 |
| Mr. | Courson | Harold | C | | Post Office Box 332 | Kinston | Coffee | AL | 38027 | 334-775-0720 | 242 |
| Mr. | Currie | Ronald | R | | 276 County Rd 460 | Opp | Covington | AL | 36453 | 334-895-3025 | 62 |
| Mr. | Davis | David | | Donaldson Farms | PO 124 | Florala | Geneva | AL | 36442 | 334-493-0281 | 63 |
| Mr. | Donaldson | Michael | D | | 1303 Camp Victory Rd | Enterprise | Coffee | AL | 36467 | 334-493-7282 | 105 |
| Mr. | Dunn | | J | | 302 County Road 728 | Andalusia | Covington | AL | 36442 | 334-898-7792 | 140 |
| Mr. | Ellenburg | | E | Elmore Farm | RL 5 Box 161 | Headland | Henry | AL | 36330 | 334-347-9015 | 1600 |
| Mr. | Elmore | Jacob | J.E | | Post Office Box 331 | Headland | Henry | AL | 36345 | 222-0286 | 1825 |
| Mr. | Falkner, Jr. | James | L | Falkner Farms, Inc. | 2402 State Hwy. 134 W, Route One, Box 144 | Headland | Coffee | AL | 36323 | 334-493-0467 | 16 |
| Mr. | Falkner, Sr. | Johnny | G | | 1867 Highway 87 West | Enbuala | Barbour | AL | 36027 | 334-687-2177 | 225 |
| Mr. | Fletz | | | Farm #5 | 7305 Boneacourt Hwy | Ban Secour | Baldwin | AL | 36611 223 | 849-8172 | 255 |
| Mr. | Fonts | Corrield | H | | 1215 Dallas Road 12 | Sardis | Dallas | AL | 36773 | 334-875-7599 | 22 |
| Mr. | Hayes | William | C | John C. Henry Farm | 13330 Alabama 55 | Florida | Covington | AL | 36442 | 334-858-8201 | 48 |
| Mr. | Henry | John | A | | 5406 North Street Hwy 27 | Geneva | Geneva | AL | 36340 | 334-684-1222 | 106 |
| Mr. | Hillson | Robert | | Threads Farm 5406 | 2304 County Road 6547 | Banks | Pike | AL | 36005 | 334-735-3682 | 341 |
| Mr. | Hamby | Jacob | Jerry | Ingram Farms | RL 1 Box 81 | Kinston | Covington | AL | 36453 | 334-643-7384 | 327.7 |
| Mr. | Ingram | Sieve | Toryal | LL Farms | 5199 Race Track Road | Florida | Covington | AL | 36442 | 334-888-3582 | 142 |
| Mr. | Jackson | James | | | 4668 Old Crippley Road | Skipperth | | AL | 36375 | 334-896-2144 | 17.5 |
| Mr. | Land | Nolan | M | | 2365 County Road 437 | Opp | Coffee | AL | 36467 | 334-893-6671 | 473 |
| Mrs. | Lassiter | Dora | | | 183 Co. Rd. 19 | Headland | Henry | AL | 36467 | 334-893-2849 | 16 |
| Mr. | Lawrence | Larry | C | | 705 Fire Department Rd | Gordon | Houston | AL | 36345 | 334-822-3716 | 135 |
| Mr. | Marshall | White | Wood | Larry Marshall Farms | 3466 Co. Rd. 427 | Elba | Coffee | AL | 36323 | 334-897-4835 | 33 |
| Mr. | McGriff | Charles | E | | 1368 Smith Avenue | Elba | Coffee | AL | 36323 | 334-897-3400 | 35 |
| Mr. | McKinney | James | | McKinney Farms | 567 County Road 6631 | Banks | Pike | AL | 36005 | 334-795-0493 | 19 |
| Mr. | Nicholson | James | D | | 601 Private Rd 1807 | McDavid City | Geneva | AL | 38350 | 334-243-5191 | 14 |
| Mr. | Rodgers | Earl | R | Rodgers Farm | 137 Carl Slimman Dr | Banks | Pike | AL | 36323 | 334-847-5158 | 150 |
| Mrs. | Sheffield | Henry | M | | 446 Co Rd 331 | Elba | Coffee | AL | 36344 | 334-688-2326 | 351 |
| Mr. | Simmons | Edward | D | Edward Smith Farm | 9678 N County Rd 68 | Hartford | Geneva | AL | 36343 | 334-888-3198 | 117 |
| Mr. | Smith | Jimmy | R | Jimmy Sarrells | PO Box 345 | Kinston | Coffee | AL | 36330 | 334-488-3204 | 1073 |
| Mr. | Sorrells | Edward | A | Erskle of Talbeat Sumblin | PO Box 345 | Kinston | Coffee | AL | 36453 | 334-897-2281 | 226 |
| Mr. | Sumblin | Anne Sumblin Farms | A | | 3111 Hwy 27 | Enterprise | Henry | AL | 36330 | 334-735-8050 | 35 |
| Mrs. | Sumblin | Annie | B | Andy Sumblin Farms | 345 County Road 157 | Chancellor | Geneva | AL | 36330 | 334-301-8321 | 55 |
| Mr. | Terrrell | Kevin | A | Charles Thomas Farm | 554 Pedla Road | Opp | Covington | AL | 36318 | 334-347-4060 | 24 |
| Mr. | Terrrell, Jr. | Thomas | J | P. Clyde Thompson (Farm No. 1171) & Capshaw (Farm No. 3371) | 24519 Friley Grove Rd | Elba | Coffee | AL | 36467 | 334-301-6321 | 25 |
| Mr. | Thomas | Charles | Clyde | | 17241/4727 Highway 64 | Kinston | Coffee | AL | 36323 | 334-301-6321 | 25 |
| Mr. | Thompson | Perry | | | 1468 County Rd 474 | Coffee | Geneva | AL | 36453 | 334-565-3118 | 383.7 |
| Mr. | Titis | Richie | B | | Rie. 1, Box 127 Old Ellk Road | Enterprise | | AL | 36330 | 334-493-3442 | 25 |
| Mr. | Tubbs | Ozia | C | J & C Farms Inc. | 204 Searcy Street | Headland | Henry | AL | 36345 | 334-893-2052 | 70 |
| Mr. | Turman | Stephen | | | 10988 County Road 99 | Headland | Henry | AL | 36345 | 334-893-3958 | 15 |
| Mr. | Tyson | Louis | E | Steve Williams | Post Office Box 1, 631 Hwy 52 N | Kinston | Coffee | AL | 36453 | 334-565-3398 | |
| Mr. | Williams | Steve | | | | | | | | | |
| Mr. | Wise | Therrel | | | | | | | | | |

| TITLE | LAST | FIRST | M.I. | FARM | ADDRESS | CITY | COUNTY | STATE | ZIP | HOME TELEPHONE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Anderson, Jr. | Iverson | C | | 97 Bellflower Road | Cochran | Dodge | GA | 31014 | 478-934-2588 | | 12.1 |
| Mr. | Aldrich | Aubrey | | Aldrich Farm | 5639 Harville Road | Statesboro | Bulloch | GA | 30458 | 912-842-9762 | | 75.5 |
| Ms. | Anderson | Leslie | W | Wl. Anderson Farm Inc. | 385 Manassa Foy Road | Register | Bulloch | GA | 30452 | 912-852-5089 | 912-682-0636 | 95 |
| Mr. | Bland | Michael | H | | 1691 IBD Anderson Road | Register | Bulloch | GA | 30452 | 912-852-5550 | | 81 |
| Mr. | Bledsoe | Peggy | | BPS Farms | 197 Langston Circle | Perry | Houston | GA | 31069 | 478-987-3341 | 478-887-2028 | 55.6 |
| Mr. | Bledsoe | Samuel | | | 197 Langston Circle | Perry | Houston | GA | 31069 | 478-987-3341 | 478-214-1172 | 26.4 |
| Mr. | Bledsoe, Jr. | Sidney | Bryant | | 1197 Langston Circle | Perry | Houston | GA | 31069 | 478-987-3341 | 478-214-2329 | 16 |
| Mr. | Burnham | James | | E & T Farm | 141 Sarem Church Road | Brooklet | Bulloch | GA | 30415 | 912-823-9773 | 478-214-2329 | 102 |
| Mr. | Carroll | Bradford | L | | 22DS Stilson-Leefield Road | Sylvester | Worth | GA | 31791 | 229-776-3717 | 912-776-9030 | 503 |
| Mr. | Carter | Edward | J | E. Jeffrey Biltch Farms | 127 Bridgeboro-Anderson City Rd | Clayton | Calhoun | GA | 30417 | 912-789-2069 | 229-725-3349 | 78 |
| Mr. | Cavendaer | Jerald | | | Rte 2, Box 60D | Arlington | Calhoun | GA | 30417 | 912-789-2069 | 229-725-6005 | 80 |
| Mr. | Driver | Ralph | H | Steve Driver | 2010 Hwy 215 South | Rochelle | Wilcox | GA | 31036 | 478-783-4567 | 229-881-9633 | 18 |
| Mr. | Brackin | Jessie | | Brackin Farm | R # 1 Box 1330 | Wrightsville | Johnson | GA | 31096 | 478-864-2105 | | 103 |
| Mr. | Brantley | Marion | Gene | #505 | 1412 Massey Airport Road | Sylvester | Worth | GA | 31791 | 229-776-8578 | | 162 |
| Mr. | Brown | Terry | L | | 1556 Stanfield Rd | Screven | Wayne | GA | 31560 | | | 100 |
| Mr. | Burch | Billy | M | B & W Burch Farm | 3688 Coody Dairy Road | Vienna | Dooly | GA | 31023 | 229-524-5678 | 229-425-1320 | 235 |
| Mr. | Copeland | John | L | | 70 Edwin Burnham Road | Eastman | Dodge | GA | 31023 | 229-524-5678 | 229-268-8508 | 318.5 |
| Mr. | Coody | Walter | | Davenport Farms | 3800 Glen Copeland Rd | Donalsonville | Seminole | GA | 31705 | 229-924-8564 | | 65 |
| Mr. | Davenport | Samuel | | | 798 Lasco Harvey Road | Americus | Sumter | GA | 31070 | 229-645-3558 | 229-924-7645 | 32 |
| Mr. | Docter | Norris | L | Antioch Farms, Inc. | Post Office Box 75 | Pinehurst | Dooly | GA | 31070 | 229-645-3831 | | 32 |
| Mr. | Doster | Gerald | R | | Post Office Box 269 | Americus | Sumter | GA | 31079 | 229-924-8646 | 229-924-2602 | 38.2 |
| Mr. | Driver | Waller | S | | 828 Middle River Road | Exans | Pulaski | GA | 31036 | 478-783-4567 | | 87.7 |
| Mr. | Dunaway | Trey | | | Post Office Box 457 | Rochelle | Wilcox | GA | 31778 | 229-294-8324 | 888-433-4478 | 120 |
| Mr. | Eubanks | John | Hamilton | J.L. Eubanks | 2305 Peacock Drive | Pelham | Mitchell | GA | 31779 | 229-294-8324 | 229-204-4972 | 40 |
| Mrs. | Fedd | Saundra | L | | R # 1 Box 4100 | Dublin | Laurens | GA | 31021 | 478-272-6632 | | 46 |
| Mr. | Fedd | S | T | | 330 Daffodill Road | Ocilla | Irwin | GA | 31082 | 478-272-2186 | | 130.7 |
| Mr. | Flournoy, Jr. | Hubert | | Hubert Floonay Jr Farm | 2905 Donald Cobb Rd | Barney | Burke | GA | 30426 | 478-649-4076 | | 77 |
| Mr. | Frasier | Reuben | W | | 243 Cypress Pond Road | Girard | Jefferson | GA | 30413 | 478-627-7234 | 229-425-1455 | 97.6 |
| Mr. | Gibbs | Eric | S | Gibbs Farm | Rt. 2 289 Twin Pines Road | Abbeville | Wilcox | GA | 31001 | 229-385-7234 | | 15.7 |
| Mr. | Gibbs | Eugene | W | | 372 Brookfield Turner Church Rd. | Enigma | Tift | GA | 31749 | 229-382-5830 | | 111 |
| Mr. | Giddens | Carrol | R | | 201 Clayton Giddens Road | Sylvester | Worth | GA | 31791 | 229-776-9583 | | 21 |
| Mr. | Gleen | Nathaniel | Lewis | | 261 Glennville Road | Eastman | Dodge | GA | 31023 | 478-374-3843 | 229-254-4478 | 27 |
| Mr. | Goodman | Charles | Russell | | 103 Washington Street | Brinson | Decatur | GA | 31725 | 229-248-0078 | | 127 |
| Mr. | Griggs | George | C | | 2750 GA Hwy, 230 | Warwick | Worth | GA | 31796 | 228-535-0856 | | 19.2 |
| Mr. | Griggs | WC (Billy) | | Griggs Farms | 2750 GA Hwy, 230 | Cordele | Crisp | GA | 31015 | 229-273-0828 | 229-276-5939 | 11.1 |
| Mr. | Griggs, III | WC | | Griggs Farms | 2750 GA Hwy, 230 | Cordele | Crisp | GA | 31015 | 229-273-0828 | 229-220-9000 | 53.3 |
| Mr. | Gwines | Joseph & Robin | | Gwines Farms | 574 Porters Corner Road | Pelham | Grady | GA | 31079 | 229-221-7893 | 229-254-0573 | 1642 |
| Mr. | Haire | Jeffery | | Eriah Farms | 123B Cooktown Rd | Whigham | Mitchell | GA | 31797 | 229-365-2456 | 229-881-0938 | 18 |
| Mr. | Hall, Jr. | Milton | Lee | Hall Farm | 4491 Mud Road | Cordele | Crisp | GA | 31015 | 229-273-0828 | 229-467-2442 | 82.8 |
| Mr. | Harrison | David | B | | 3407 John Collins Road | Pelham | Mitchell | GA | 31079 | 229-221-9595 | 229-220-4100 | 191 |
| Mr. | Harrison | Bennie | NMN | Bennie Harrison & Son Farms | 282 Savan Road | Rochelle | Wilcox | GA | 31079 | 229-365-2456 | 229-220-4100 | 35.5 |
| Mr. | Hawkins | Danny | W | | 158 Old Staff Road | Andersonville | Sumter | GA | 31711 | 229-924-0291 | | 33 |
| Mr. | Hodges | Warren | | Warren F. Hodges | 553 Twiight Church Road | Colquitt | Miller | GA | 39837 | 229-758-8076 | | |
| Mr. | Holmes | Gladis | S | 1718 Williams Farm, 1087 Holmes Farm | 1718 Williams Farm, 1087 Holmes Farm | Colquitt | Miller | GA | 39837 | 229-758-8076 | | 93 |
| Mr. | Hopkins | Andrico | | Eric Hopkins Farm | 802 E Chason St | Donalsonville | Seminole | GA | 38845 | 229-524-8137 | | 268 |
| Mr. | Houston | Steve | E | | 516 Three Notch Road | Donalsonville | Seminole | GA | 39845 | 229-524-5811 | 229-221-0854 | 94.5 |
| Mr. | Hunter, Jr. | Ray | | Hunter Farm | 5732 St. John St. Matthew Rd | Smithville | Sumter | GA | 21787 | 229-377-7046 | 229-254-0135 | 40 |
| Mr. | Israel | Charles | L | | Post Office Box 249 | Plains | Sumter | GA | 31780 | 229-924-3217 | 229-846-4708 | 25 |
| Mr. | Johnson | Justin | Israel | | 6527 Thomas Mill Road | Uvalda | Jenkins | GA | 34073 | 912-594-6177 | | 35.1 |
| Mr. | Johnson | Herbert | J | H J Johnson Farms | 5543 Cedar Crossing Road | Miller | Jenkins | GA | 30442 | 478-982-4397 | 229-924-8768 | 193.5 |
| Mr. | Johnson | Raybum | G | Johnson Farm | 6601 Elam Road | Colquitt | Grady | GA | 39827 | 229-377-7046 | 229-224-8768 | 194 |
| Mr. | Jones | William | G | | 887 GA Hwy 93 N | Cairo | Sheward | GA | 31825 | 229-887-2594 | 229-838-4311 | 88 |
| Mr. | Jones | Larry | | Larry Jones Farms | P.O. Box 154 | Richland | Candles | GA | 30439 | 229-685-5408 | 229-682-8015 | 150 |
| Mr. | Jones | Robert | Lester | Jones Family Farms | Route 3 Box 182 | Metter | Miller | GA | 39837 | 229-758-2392 | | 13 |
| Mr. | Keen, Jr. | Etix | Houston | | 501 Griffin-Shoffield Road | Colquitt | Miller | GA | 31027 | 478-272-0539 | 478-889-5606 | 29.7 |
| Mr. | Kendrick | Ann | W | Beeman | 135 Keens Crossing Road | Dublin | Laurens | GA | 31790 | 229-567-4980 | 229-565-5606 | 26 |
| Mrs. | King | Sherwood | T | | 8676 Denham Rd | Sycamore | Turner | GA | 31825 | 229-567-4980 | | 115.7 |
| Mr. | Lamb | Mike | | | 865 Hwy 45N | Nashville | Berrien | GA | 31639 | 229-686-5484 | 229-686-8070 | 100 |
| Mr. | Lancaster | Robert | A | Brady | Rt. 2 Box 1940 | Plains | Sumter | GA | 31036 | 478-834-2855 | 478-214-4291 | 57.2 |
| Mr. | Lancaster | Thomas | R | Fryd Green Acres | Rt. 2 Box 4800 | Hawkinsville | Pulaski | GA | 31036 | 478-892-9481 | 478-892-2410 | 204.5 |

| Title | First | MI | Last | Farm | Address | City | State | Zip | Phone | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Lancaster, Sr. | Jerry | | | Route 2 Box 4620 | Hawkinsville | | GA | 30451 | 912-587-5542 | 39 |
| Mr. | Lane | William | J | Lane Farms | 7642 Lakeview Road | Statesboro | GA | 30458 | 912-529-4500 | 20 |
| Mr. | Lowrey | William | | Farm No. 3643 | Rt. 1 Box 31-A | Adrian | GA | 31002 | 478-576-4451 | 8 |
| Mr. | Mack | Lester | | Mack | 2407 Montrose-Allentown Road | Monroe | GA | 31065 | 478-945-6800 | 72.15 |
| Mr. | McClure | Jimmy | M | | 268 Gates Road | Doerun | GA | 31744 | 229-776-5489 | 628.6 |
| Ms. | McClure | Ann | G | McClure & Gwines | 268 Gates Road | Doerun | GA | 31744 | 229-776-5489 | 415.9 |
| Mr. | McClure | Jimmy & Ann | | McClure Farms | 268 Gates Road | Doerun | GA | 31744 | 229-776-5489 | 200 |
| Mr. | McCrary | Royce | | | 430 Woodcrest Road | Sylvester | GA | 31791 | 229-438-9464 | 123 |
| Mr. | McDaniel | Howard | K | Howard K. McDaniel | RR 3 Box 402 | Cook | GA | 31620 | 229-896-4292 | 146 |
| Mr. | McDonald | Alfred | | McDonald Farms | 1239 Wright Chapel Road | Sumner | GA | 31789 | 229-776-4510 | 50.4 |
| Mr. | McEImurray | Floyd | Leroy | | 788 Crawford Dairy Road | Wilcox | GA | 31079 | 229-365-7220 | 229-366-7511 | 158.9 |
| Mr. | McMillan | Timothy | E | Southern Grace Farms | Route 1, Box 51-C | Enigma | GA | 31749 | 229-533-7965 | 229-533-8655 | 158 |
| Mr. | Medlock | Pat | S | | 351 Magnolia Road | Plains | GA | 31780 | 229-824-4395 | 229-838-1054 | 16.8 |
| Mr. | Mobley | Winford | | | 893 Martin's Rd | Cairo | GA | 39827 | 228-377-2145 | 8.01 |
| Mr. | Morton | Derman | Matthew Morton Farm | | 1279 Stilson-Leefield Road | Brooklet | GA | 30415 | 912-823-3423 | 912-687-3690 | 90 |
| Ms. | Moss | Marvin | | | 807 N. Hill Street | Fitzgerald | GA | 31750 | 229-423-5712 | 229-425-5688 | 100 |
| Ms. | Nelson | Sara | | | 223 Hill Road | Ashburn | GA | 31714 | 229-567-4408 | 229-567-7741 | 130 |
| Mr. | Oliver | Clifford | L | Cliff Oliver Farm | 864 Newton Road | Camilla | GA | 31730 | 229-336-0254 | 229-336-0801 | 25 |
| Mr. | Orr | Robert | D | Orr Farm | Rte. 1, Box 204 | Richland | GA | 31825 | 229-887-3466 | 229-887-3308 | 201 |
| Mr. | Parfin | Herbert | | | 4213 Hwy 65 West | Uvalda | GA | 30473 | 912-594-8409 | 912-594-6253 | 57.6 |
| Mr. | Paulk | Ronald | Rudy | | 117 Oriole Circle | Wray | GA | 31798 | 912-359-3390 | | 24 |
| Mr. | Paulk | Fred | Hugh | Mesa Hay Company | Box 616 Hwy 37 | Enigma | GA | 31806 | 229-937-6775 | 228-937-2211 | 32 |
| Mr. | Rayton | Larry | J | Apex Farms | RL 1 Box 100 | Ellaville | GA | 31806 | 229-937-2090 | | 157.5 |
| Mr. | Peek, Sr. | Kenneth | A | | 1819 Upper River Road | Donalsonville | GA | 39845 | 229-524-5098 | 706-547-6681 | 45 |
| Mr. | Prescott | Janice | E | | 3166 Town & Country Rd | Wrens | GA | 30448 | 706-547-2753 | 912-687-5515 | 175 |
| Mrs. | Register | William | R | William R. Scott Farms | Post Office Box 294 | Newington | GA | 31825 | 228-887-2304 | 229-776-3428 | 290 |
| Mr. | Scott | Billy | J | | 1061 York Road | Sylvester | GA | 31791 | 229-887-2304 | 229-347-1195 | 10 |
| Mr. | Senkbeil | Willie | | | RL 1 Box 343 | Richland | GA | 30453 | 229-557-4932 | | 350.5 |
| Mr. | Shuman | Mary | J | | RL 1 Box 385 | Reidsville | GA | 31620 | 229-896-2637 | 229-824-3281 | 50.1 |
| Mrs. | Singletary | Dan | Ward | Smith Farms | 849 Yankee Road | Plains | GA | 31780 | 229-824-3281 | | 94 |
| Mr. | Smith | Loule | T | Tietgen Smith Farm | 1819 Upper River Road | Americus | GA | 31709 | 229-824-6881 | 228-937-2211 | 135 |
| Mr. | Smith, Jr. | Charles | E | | 3717 River Road | Reidsville | GA | 30477 | 478-252-8055 | 912-557-7417 | 30 |
| Mr. | Stanley | Clyde | | | PO Box 835 | Wadley | GA | 31011 | 478-374-4741 | 478-278-7061 | 115.8 |
| Mr. | Stephens, III | Thomas | E | | 2826 Chauncey-Dublin Hwy | Chauncey | GA | 31791 | 229-776-3428 | 229-838-7503 | 72 |
| Mr. | Stone | Larry | J | FSN# 2396 & 2445 | 290 Old Ferry Road | Cobb | GA | 31735 | 229-853-5490 | 229-639-5242 | 11 |
| Mr. | Tabb | J | B | | 567 Vanceville Co Ln Rd | Tifton | GA | 31794 | 229-382-9915 | | 90 |
| Mr. | Thompson | Jim | R | Thompson Farms | 2199 Phillipsburg Road | Damascus | GA | 39841 | 229-758-2650 | 229-574-5021 | 7.8 |
| Ms. | Tookes, Jr. | Amos | | | 5386 Maddox Road | Oublockner | GA | 39773 | 229-574-5611 | 229-639-5242 | 105 |
| Mr. | Troutman | Stirson | A | Troutman Family Farms | 10162 Vines Road | Baconton | GA | 39716 | 229-787-5634 | 229-468-7409 | 17 |
| Mr. | Walker, Jr. | Clifford | M | | Post Office Box 732 | Fitzgerald | GA | 31750 | 229-423-9245 | | 15.9 |
| Mr. | Watson | Edward | E | E.E. Watson Sr. & Jr. | 3707 Sedgefield Drive | Valdosta | GA | 31605 | 229-245-7550 | | 24.1 |
| Mr. | Weathersby III | Horace | H | | Rt. #1 Box 129 | Morris | GA | 30442 | 229-768-8820 | 478-982-4528 | 205 |
| Mr. | Williams | Eugene | | | 6654 Hooks Road | Miller | GA | 30442 | 478-982-4528 | 478-682-5454 | 27 |
| Mr. | Williams | Robert | E | | 261 S. Boulevard | Camilla | GA | 31730 | | 912-682-5049 | 25 |
| Mr. | Williams, Jr. | Albert | | Williams Farm | 1034 Miller Street Ext. | Statesboro | GA | 30458 | 912-764-4238 | 478-627-9351 | 169.2 |
| Mr. | Williams, Jr. | Albert | | Williams Farm | Post Office Box 25 | Sumter | GA | 31764 | 229-874-4475 | | 19.2 |
| Mr. | Williams, Jr. | Albert | | Griggs Farms | 2750 GA Hwy, 250 | Unadilla | GA | 31091 | 478-627-3107 | | |



# United States Attorney
## Eastern District of North Carolina

## FAX COVER

DATE:     September 6, 2005

FROM:                                    TO:

**Eric D. Goulian**                      **Brenna  833-7536**
U.S. Attorney's Office
310 New Bern Ave., Suite 800
Raleigh, NC 27601
919-856-4356                             Total Pages
FAX 856-4487                             (including cover sheet): __11__


Peanut litigation:     Dan's 7-14-05 letter to me



## U. S. Department of Justice

*United States Attorney*
*Eastern District of North Carolina*

---

*Terry Sanford Federal Building*          *Telephone (919) 856-4530*
*310 New Bern Avenue*                     *Criminal FAX (919) 856-4487*
*Suite 800*                               *Civil FAX (919) 856-4821*
*Raleigh, North Carolina 27601-1461*      *www.usdoj.gov/usao/nce*

September 6, 2005

<u>Fax and First-Class Mail</u>

R. Daniel Boyce
Boyce & Isley
P.O. Box 1990
Raleigh, North Carolina 27602-1990

    Re:   <u>Peanut Crop Insurance Litigation</u>

Dear Dan:

    I am writing in response to your letter of July 14, 2005, concerning farmers on your list who do not appear on RMA's list. Please understand that RMA's list includes only those peanut farmers who (a) have farms within one of the seven federal districts where lawsuits were filed, and (b) were paid an indemnity for a peanut loss in 2002. If someone appears on your list but not on RMA's list, it is because that person's farm is not located in one of the seven federal districts, or because that person did not receive an indemnity for a peanut loss in 2002, or both.

    Feel free to give me a call if you have any questions.

                         Sincerely yours,

                          FRANK D. WHITNEY
                          United States Attorney

                          Eric D. Goulian
                          Assistant United States Attorney



# BOYCE & ISLEY, PLLC
ATTORNEYS AT LAW
LAWYERS WEEKLY BUILDING, SUITE 100
POST OFFICE BOX 1990
RALEIGH, NORTH CAROLINA 27602-1990

G. Eugene Boyce
R. Daniel Boyce
Philip R. Isley
Laura Boyce Isley

107 Fayetteville Street Mall
Raleigh, North Carolina 27601

Telephone: (919) 833-7373
Facsimile: (919) 833-7536

July 30, 2003

<u>VIA FACSIMILE (202) 514-8625</u>
<u>AND UNITED STATES MAIL</u>

Ms. Jane W. Vanneman
Senior Trial Counsel, Commercial Litigation Branch
Civil Division, Department of Justice
Attn: Classification Unit, 8th Floor
1100 L Street, N.W.
Washington, DC 20530

  Re: <u>Texas Peanut Farmers, et al. v. The United States</u>
     No. 03-445C (Judge Firestone)

Dear Jane:

  We agree with Judge Firestone that it would be best for the Courts and all concerned to have these cases heard all in one place. Also, as Judge Firestone said, the Plaintiffs "need something in our hand" to assure our clients that this case will not be switched back and forth from jurisdiction to jurisdiction and thereby avoid an expeditious decision on the merits of the case and the ultimate issue of liability.

  Judge Firestone's suggestion of a joint stipulation on jurisdiction seems to make sense. It may be that we can reach an agreement that any claims under the first filed Complaint are properly before that court and that court has jurisdiction over all the claims. We could further stipulate pursuant to 28 U.S.C. § 1407, assuming we have approval of the other Courts, to transfer all of the cases to one court for hearing on the same issues. Activity in the other cases could be stayed pending resolution of discovery and pretrial motions. The other U.S. Attorneys would likely agree, we believe. If that agreement can be reached, we could then take a dismissal in the Court of Federal Claims. We could have one trial court disposition, one jury trial, if needed, and one appeal to one Circuit Court.

  Given both of our summer vacation plans (I also will be out of the office quite extensively during August), we would appreciate your efforts this week in advising us of the Government's position on these matters and advising whether a stipulation can be reached.

  Thank you for your prompt attention to this matter, and I look forward to hearing from you.

Sincerely yours,

BOYCE & ISLEY, PLLC

Dan Boyce (oj)

R. Daniel Boyce

RDB/bh

EXHIBIT
10

CORRECTED BRIEF FOR DEFENDANT-APPELLEE

IN THE UNITED STATES COURT OF APPEALS
FOR THE FEDERAL CIRCUIT

04-5067

TEXAS PEANUT FARMERS, GEORGIA PEANUT FARMERS, ALABAMA PEANUT FARMERS, SOUTH CAROLINA PEANUT FARMERS, and FLORIDA PEANUT FARMERS,

Plaintiff-Appellants,

v.

THE UNITED STATES,

Defendant-Appellee

APPEAL FROM THE UNITED STATES COURT OF FEDERAL CLAIMS
NO. 03-445, Judge Nancy B. Firestone

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

JANE W. VANNEMAN
Senior Trial Counsel
Commercial Litigation Branch
Department of Justice
Attn: Classification Unit
8th Floor,
1100 L Street, N.W.
Washington, D.C. 20530
Tele: (202) 307-1011
Fax: (202) 514-8624

July 21, 2004                    Attorneys for Defendant-Appellee

EXHIBIT 11

    C.    The Plaintiffs Named In The Court of Federal Claims Are Also Named In Suits Pending In Five District Courts

As we explained to the court, all of the plaintiffs named in the Complaint filed in the court were also specifically named in five district court complaints that appellants' counsel filed in Texas, South Carolina, Florida, Alabama, and Georgia, after the filing in the Court of Federal Claims. A149-226.[13] Because the individually-named appellants are now named in a district court (although not necessarily in the district in which the farm is located), the court properly denied the motion to transfer.

    D.    It Is Not Practical To Transfer Appellants' Cases Because The Court Would Be Required To Transfer To The Districts In Which The Farms Are Located

The court recognized that it would not be practical to transfer the cases to the various districts in which the farms are located. Counsel for the farmers provided no information upon which to base a transfer to any particular district court in the five states.

Appellants contend that, for each named plaintiff, the counties with respect to the farms at issue were identified in the complaint. However, there are dozens of counties

---

[13] Because the district court suits in the five states were filed in May 2003, after the February 2003 filing in the Court of Federal Claims, 28 U.S.C. §1500 does not apply. See generally Loveladies Harbor v. United States, 27 F.3d 1545 (Fed. Cir. 1994). See Part F3, below.

potentially involved, and fourteen possible districts within the five states (four districts in Texas; three districts each in Florida, Georgia, and Alabama; and one district in South Carolina, for a total of fourteen possible districts). Appellants failed to identify, for each of the named plaintiffs, by counties, the fourteen districts, within the five states, in which the farms were located. See 28 U.S.C. Chapter 5: §81(Alabama), §89(Florida), §90(Georgia), §121(South Carolina), §124(Texas). A96-99.

Thus, it was not practical for the court to attempt to issue transfer orders to any one of the multiple district courts. See Part E.

    E.    It Is Too Late To Transfer The Case For
           The Named Plaintiffs Because Appellants
           Failed To Provide This Court
           With Information Sufficient To Transfer The Claims

Appellants failed to provide any information to the court as to the district in which the farms are located. Appellants fail to provide, on appeal, any information *to this Court* that might assist it in any possible transfer order. The burden that appellants sought to impose upon both courts - to match the dozens of named plaintiffs, with the counties in which the farms are located, with the appropriate district court, within one of five states - is too great to warrant any consideration of the transfer motion. In any event, appellants failed to file any motion to transfer in this court. Rule 27.

It would clearly be a burden for this Court, or for the

| PLAINTIFF'S PROPOSED EFFICIENT PROCESS | GOVERNMENT'S PROPOSAL AND RESULTING ADDITIONAL STEPS TO REACH SAME END RESULT ? |
|---|---|
| 1. Class Counsel filed Motion before JPML Panel that Court of Federal Claims case be identified as "potential tag along action" (Court of Federal Claims merely confirms status and requests ruling)<br>2. JPML issues "tag along action" transfer order of the Court of Federal Claims case (in its entirety) to EDNC pursuant to JPML Rule 7.4 and sends one file pursuant to JPML Rule 1.6<br>3. EDNC completes all coordinated/consolidated pretrial proceedings including determination of jurisdiction & venue issues of individual plaintiff cases and issues transfer orders of all plaintiff cases to the appropriate federal district courts pursuant to 28 USC 1631; 28 USC 1406; 28USC 1407 and 28 USC 1404.<br>4. 24 federal district courts receive identical transfer orders; enter final judgment and begin 24 identical class administrations unless Government agrees to consolidate as one class administration. | 1. Court of Federal Claims transfers "some" cases to EDNC which requires determination of which cases go to EDNC and which cases may go elsewhere.<br>2. Court of Federal Claims requires "plaintiffs' counsel to identify those plaintiffs named in this action whose farms are not located in the specific judicial districts in the five states in which the cases were filed so that the Court of Federal Claims may transfer the cases for those named plaintiffs to the appropriate judicial districts in the district courts in the five states in which the farms are located."<br>3. Plaintiffs file Motion to Compel production of information including Governments' withheld information regarding the location of specific plaintiffs' farms to determine which districts are the appropriate federal districts for new lawsuits.<br>4. Government either provides or does not provide the information needed to determine the appropriate federal districts for each of Plaintiffs' claims.<br>5. Court of Federal Claims sorts out disputes as to which new federal district courts must be identified and sends as many as 14 separate transfer orders to 14 new separate federal district courts.<br>6. As many as 14 new federal cases are initiated in 14 new federal district courts<br>7. Plaintiffs file as many as 14 motions to transfer the cases in 14 new and different federal district courts requesting that the cases be designated "tag along actions" to be handled by JPML. |

EXHIBIT 12

| | |
|---|---|
| | 8. Plaintiffs identify 14 new "tag along actions" and request JPML to certify 14 new cases as "tag along actions." |
| | 9. JPML certifies each of the 14 new federal cases as "tag along" cases and transfers them to the EDNC pursuant to rule 7.4. This also requires the transfer of 14 new files pursuant to JPML Rule 1.6. |
| | 10. After waiting for all these cases to reach it for _?_ months, EDNC accepts and enters into system as many as 14 new tag along cases for pretrial determination. (meanwhile other cases either disposed of or waiting for the 14 new cases to reach EDNC). |
| | 11. EDNC completes all coordinated/consolidated pretrial proceedings including determination of jurisdiction & venue issues of individual plaintiff cases and issues transfer orders of all plaintiff cases to the appropriate federal district courts pursuant to 28 USC 1631; 28 USC 1406; 28USC 1407 and 28 USC 1404. |
| | 12. 24 federal district courts receive identical transfer orders; enter final judgment and begin 24 identical class administrations unless Government agrees to consolidate as one class administration. |