SEP. 6.2005   5:29PM                                                                 NO.030   P.2

# BOYCE & ISLEY, PLLC

ATTORNEYS AT LAW
LAWYERS WEEKLY BUILDING, SUITE 100
POST OFFICE BOX 1990
RALEIGH, NORTH CAROLINA 27602-1990

G. Eugene Boyce
R. Daniel Boyce
Philip R. Isley
Laura Boyce Isley

107 Fayetteville Street Mall
Raleigh, North Carolina 27601

Telephone: (919) 833-7373
Facsimile: (919) 833-7536

July 14, 2005

Mr. Eric D. Goulian
Assistant U. S. Attorney
310 New Bern Avenue
Suite 800
Raleigh, North Carolina 27601-1461

Dear Eric:

Enclosed please find our list of peanut farmers divided by state along with the Government's list. We have compared the two lists and totaled the number of farmers not found on the Government's list. Please review and verify the number of Plaintiffs not on the Government's list. The number of clients not found on the Government's list are set forth below; however some farmers have listed more than one farm.

- Texas- 56
- Flordia- 4
- South Carolina- 1
- Virginia- 42
- Alabama- 10
- Georgia- 47

Sincerely yours,

BOYCE & ISLEY, PLLC

Dan

R. Daniel Boyce

RDB/mw
Enclosures

EXHIBIT 8

| TITLE | LAST | FIRST | M.I. | FARM | ADDRESS | CITY | COUNTY | ST | ZIP | PHONE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Barnes | Billy | A | | 940 S. Lamar Street | De Leon | Comanche | TX | 76444 | 254-893-1428 | 0 |
| Mr. | Boodman | Jacob | F | | RL 3 Box 63 | Seminole | Gaines | TX | 79360 | 915-758-9146 | 50.5 |
| Mr. | Brown | Darrel | | | 1000 ACR 146 | Elkhart | Anderson | TX | 75839 | 903-764-2601 | 117 |
| Mr. | Carroll | William | Dwain | | 3450 Hwy 224 | Comanche | Comanche | TX | 76442 | 254-842-5235 | 22 |
| Mr. | Dexter | Randy | D | Farm # 455, 4668 | 2056 Hwy 6 | Dublin | Erath | TX | 76446 | 254-893-3701 | 254-857-3406 | 35 |
| Mr. | Fischer | Loraine | Estate | | 1100 Bairead Road | Honey Grove | Lamar | TX | 75446 | 903-764-3086 | 903-782-8722 | 144 |
| Mr. | Foster | Clark | | | RL 2 Box 72-Y | Pilot Point | Denton | TX | 75446 | 903-784-3086 | 903-782-8722 | 32 |
| Mrs. | Isett | Melvin | O | Farm 1689 | 1473 C.R. 324 | Lincoln | Lee | TX | 75448 | 936-687-3880 | 936-687-2131 | 215 |
| Mr. | Isett | Lorene | B | | 1473 C.R. 324 | Lincoln | Lee | TX | 78948 | 936-687-3880 | 936-687-2131 | 28.2 |
| Mr. | Gayle | Bill | | Grimshaw Farms | 8825 FM 2214 | Grapeland | Houston | TX | 75844 | 936-687-2680 | 254-758-2645 | 117 |
| Mr. | Grimshaw | Jay | | | 32930 Hebert Road | Waller | Waller | TX | 77484 | 936-372-9699 | 254-857-2701 | 96 |
| Mr. | Groschke | David & Pam | | | 117 County Road 297 | Cisco | Eastland | TX | 76437 | 254-445-3878 | 254-629-5022 | 31 |
| Mr. | Hagan | Barry | D | | RL 1 Box 176 B | Grapeland | Houston | TX | 75844 | 936-687-2167 | 935-546-4851 | 55 |
| Mr. | Huff | Larry | Gene | | RL 1 Box 176 B | Lincoln | Lee | TX | 78948 | 512-253-6654 | | 35 |
| Mr. | Johnson | Tommy | | Wade Pennington & Sons Farms, FN 5868 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-3880 | | 20 |
| Mr. | Jones | Porter | | Wade Pennington & Sons Farms, FN 5473 | 16634 FM 2159 | Dublin | Erath | TX | 76446 | 254-445-3904 | 254-977-2487 | 62 |
| Mr. | Keith | Luther | Don | Highland Hill Farm | 16634 FM 2159 | Dublin | Erath | TX | 76446 | 254-893-4690 | | 120 |
| Mr. | Keith | Philip | S | | 18471 FM 2159 | De Leon | Comanche | TX | 76444 | 936-687-3880 | 936-687-2131 | 119 |
| Mr. | Koonce | Ronald | Scott | Koonce Farms | 1800 Hwy 16 #1802 | Grapeland | Houston | TX | 75844 | 936-687-2953 | 915-758-1506 | 60.2 |
| Mr. | LaRue | Loyal | | Wade Pennington & Sons Farms, FN 4899 | 512 Selkirk Street C | Seminole | Gaines | TX | 79380 | 979-242-4690 | 979-242-3381 | 154 |
| Mr. | Lawrence | R.S. | | | Post Office Box 1403 | Wanda | Fayette | TX | 76445 | 254-445-2931 | 254-734-5044 | 62 |
| Mr. | Lehmann | David | Gene | | 6717 Hwy 2214 | Dendernona | Houston | TX | 75844 | 936-687-2680 | 936-687-2131 | 31.3 |
| Mr. | Lewis | Philip | S | | 512 Selkirk Street C | Grapeland | Honobo | TX | 76444 | 254-893-2542 | 254-734-5573 | 165 |
| Mr. | Logan | JW | | Wade Pennington & Sons Farms, FN 178 | RL 1 Box 258 | De Leon | Comanche | TX | 76442 | 254-879-3674 | | 25.6 |
| Mr. | Matthis | Terry | M | | 905 Country Road 415 | Comanche | Comanche | TX | 78902 | 806-354-0963 | | 16.4 |
| Mr. | Matthews | Timothy | L | | RR 1 Box 25 A | Aspermont | Stonewall | TX | 79105 | 806-250-5746 | | 7.5 |
| Mr. | Meador | Billy | R | Cow Waker Drilling #354 | 1603 West 10th Street | Friona | Lamar | TX | 79844 | 936-687-2680 | 936-687-2131 | 12 |
| Mr. | Meiner | Tommie | R | Martin Farm | 512 Selkirk Street C | Grapeland | Houston | TX | 76444 | 254-803-8602 | | 69.7 |
| Mr. | Morgan | Sammy | | Wade Pennington & Sons Farms, FN 4703 | 370 CR 450 | De Leon | Comanche | TX | 76444 | 936-851-3069 | 936-372-2401 | 670 |
| Mr. | Olwell | Delbert | L | TP Farm | 33515 Davis Road | Whitten | Waller | TX | 77484 | 936-687-2880 | 940-391-3697 | 225.1 |
| Mr. | Paben | Thomas | A | | 23535 Enddenson Chapel Road | Pilot Point | Grayson | TX | 76258 | 940-686-2768 | 936-687-2131 | 41.4 |
| Mr. | Patzel | Leon | | Wade Pennington & Sons Farms, FN 109 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 1936-687-2880 | | 210 |
| Mr. | Pennington | Glynn | | | 19802 Oar. Rd. 225 | Wilson | Wilson | TX | 78114 | 830-745-2415 | 806-887-2131 | 29.42 |
| Mr. | Purak | Mike | | Wade Pennington & Sons Farms, FN 2236 | 502 Tupelo Circle | Chula | Collingsworth | TX | 79095 | 229-383-7523 | 229-382-0012 | 193 |
| Mr. | Quarton | Alvin | | Don Register Farm | 16869 FM 1642 | Wellington | Houston | TX | 75844 | 806-493-0034 | 806-930-1516 | 20 |
| Mr. | Register | Walter | David | | 912 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2880 | 936-687-2131 | 44.9 |
| Mr. | Reynolds, Jr. | Elmer | Wayne | Wade Pennington & Sons Farms, FN 68 | 912 Selkirk Street C | Grapeland | Houston | TX | 78348 | 979-542-3903 | | 7.8 |
| Mr. | Robinson Estate | Joe | | Wade Pennington & Sons Farms, FN 1686 | RL 1 Box 22 | Lincoln | Lee | TX | 78064 | 830-683-2397 | 830-469-2482 | 650 |
| Mr. | Scarbrough | Gwen | W | | Post Office Box 227 | Pleasanton | Atascosa | TX | 78064 | 806-489-6357 | 936-346-7641 | 391 |
| Mr. | Schimank | Calvin | | | RR 1 Box 59 | Quitaque | Motley | TX | 79255 | 806-423-1296 | 806-346-7413 | 284 |
| Mr. | Seary | Jimmy | | | RL 1 Box 59 | Quitaque | Motley | TX | 79255 | 806-423-1048 | 806-930-8819 | 380 |
| Mr. | Shannon | Billy | W | B & S Shamoka Farms Inc. | Post Office Box 426 | Turkey | Hall | TX | 79261 | 903-785-2002 | | 23 |
| Mr. | Shannon | Billy | Neal | | Post Office Box 100 | Honey Grove | Laemar | TX | 76426 | 254-639-2250 | 256-631-5881 | 417 |
| Mrs. | Shannon | Richard | R | | 802 Highway 1027 | Carbon | Eastland | TX | 76435 | 254-629-3542 | 256-893-1894 | 336 |
| Mr. | Sherwood | Terry | Lee | Stacy Farms | 810 CR 411 | Carbon | Eastland | TX | 76435 | 254-734-3643 | 254-734-8512 | 85 |
| Ms. | Stacy | Bradlee | Dawn | | 2300 CR 479 | Gorman | Comanche | TX | 76454 | 512-253-8296 | | 120 |
| Mr. | Stacy | Troyal | C | | 1360 Private Road 1061 | Paige | Lee | TX | 78659 | 936-687-3680 | 936-687-2131 | 21 |
| Mr. | Underwood | Clarence | | | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2680 | 936-687-2131 | 9.4 |
| Mr. | Washemem | Struwa | | Wade Pennington & Sons Farms, FN 87 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 906-687-2680 | 936-687-2131 | 52 |
| Mr. | Walker | Julius | | Wade Pennington & Sons Farms, FN 90 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 906-423-1048 | 806-346-7417 | 180 |
| Mr. | Wells Estate | Wanda | S | Wade Pennington & Sons Farms, FN 5727 | Post Office Box 476 | Turkey | Hall | TX | 79261 | 806-887-3375 | 940-237-2901 | 25 |
| Mr. | Winter | Peggy | | | Post Office Box 243 | Chillicothe | Wilbarger | TX | 79225 | 915-758-2644 | 915-758-8483 | 252.9 |
| Ms. | Woods | Hazel & J.neEd | | Two W. Farms | 304 County Road 331, HC 4 Box 500-B | Seminole | | TX | 79380 | 915-758-2644 | 915-758-8483 | 50 |
| | Ward | | | A.L.H.M. Inc. | 304 County Road 331, HC 4 Box 500-D | Seminole | | TX | 79360 | 915-758-2644 | | 252.9 |
| | | | | F.A.C.E. Inc. | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2880 | 936-687-2131 | 26.3 |
| | | | | Wade Pennington & Sons Farms, FN 4798 | 512 Selkirk Street C | Grapeland | Houston | TX | 75844 | 936-687-2880 | 940-663-6101 | 55 |
| | | | | Wade Pennington & Sons Farms, FN 5868 (State of Texas land) | Post Office Box 506 | Quitnell | Grapeland | Hardeman | TX | 79252 | 940-663-2256 | 840-663-6101 | 380 |
| | | | | M.E. Watson Farms, Inc. | | | | | | | | |

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | COUNTY | STATE | ZIP | PHONE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Barnes | James | C | | 4974 Hartsfield Road | Marianna | Jackson | FL | 32446 | 850-482-7475 | 850-482-7168 | 127 |
| Mr. | Beauchamp, Jr. | J | L | | 889 Cascade Lane | Jackson | Jackson | FL | 32448 | 850-762-3682 | | 45 |
| Mr. | Blackmon | Preston | W | Preston Blackmon | 4662 Hwy 4 | Jay | Santa Rosa | FL | 32565 | 850-675-2489 | 850-675-4667 | 131 |
| Mr. | Diamond | Joseph | M | Diamond Farms | 12760 Chumuckla Hwy | Jay | Santa Rosa | FL | 32565 | 850-675-2772 | 850-675-6480 | 160.8 |
| Mr. | Ditty | Joseph | C | Ditty Farms | 5464 McAmity Road | Bascom | Jackson | FL | 32423 | 850-569-2984 | 850-209-2108 | 115 |
| Mr. | Edwards | Allen | J | | 2108 Mineral Springs Road | Jay | Santa Rosa | FL | 32565 | 850-675-5706 | 850-336-3451 | 82 |
| Mr. | Everett | Kenneth | M | | 4720 Auburn Rd | Melone | Jackson | FL | 32445 | 850-564-2339 | | 146.8 |
| Mr. | Floyd | Roland | C | | Post Office Box 476 | Jay | Santa Rosa | FL | 32565 | 850-675-2126 | | 65 |
| Mr. | Greggs | RD | O | Greggs Farms | 517 Joe Anderson Rd | DeFuniak Springs | Walton | FL | 32433 | 850-892-6826 | | 9.5 |
| Mr. | Jones | Wyman | L | | 6037 Jay's Way | Milton | Santa Rosa | FL | 32570 | 850-623-2493 | | |
| Mr. & Mrs. | Jones | Donnie | Frank | Lonny's Farm | 2118 Lee Morris Road | Jay | Santa Rosa | FL | 32565 | 850-675-6972 | 850-675-0383 | 51 |
| Mr. | Lonny | | | | 3146 Darnof Road | Grand Ridge | Jackson | FL | 32442 | 850-592-8542 | 850-482-9759 | 19 |
| Mr. | Mooneyham, Jr. | Milton | M | Mooneyham Farms | | | | | 32440 | 850-263-3625 | 850-482-9700 | |
| Mr. | Peterson | Franklin | R | | 15555 Shiloh Church Looop | Grapeville | Jackson | FL | | | | |

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | COUNTY | STATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Berry | Wallace | A | W.A. Berry & Son | 680 Browntown Road | Bishopville | Lee | SC | 29010 | 803-428-3853 | |
| | Marsh | William | JR | Will Marsh Farms | 6650 T.D. McLeod Road | Rembert | | SC | 29128 | 803-432-7437 | 498.5 | yes |

| TITLE | LAST | FIRST | M.I. | FARM NAME | ADDRESS | CITY | STATE | ZIP | PHONE | (extra) | (extra) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Abernathy | James | D | | 24101 Courthouse Road | Stony Creek | VA | 23882 | 804-478-4639 | | 26.5 |
| Ms. | Allen | Pauline | W | | 358 Hilltop Lane | Skippers | VA | 23879 | 434-634-5367 | | 68 |
| Mr. | Allen | Joseph | Michael | | 358 Hilltop Lane | Skippers | VA | 23879 | 434-634-5367 | | 63 |
| Mr. | Allen | Henry | Stephen | | 358 Hilltop Lane | Skippers | VA | 23879 | 434-634-5367 | 434-634-0174 | 60 |
| Mr. | Allen | | | | | | | | | | 7 |
| Mr. | Allen, Sr. | Ronnie | L | | 6454 Brink Road | Greensville | VA | 23847 | 434-348-3167 | 434-634-4332 | 77 |
| Mr. | Allen | Sherman | | | 847 Allen Town Road | Greensville | VA | 23847 | 434-634-6804 | | 53 |
| Mr. | Appel, Jr. | Gilbert | Earl | | 14512 Sleepy Hollow Road | Greensville | VA | 23847 | 434-634-5163 | | 225.7 |
| Mr. | Bain | William | F | | 19509 Bain Road | Greensville | VA | 23847 | 434-634-4236 | | 186.5 |
| Mr. | Bain | Cecil | W | Gum Corner Farms | 695 Cherry Grove Road N. | Stony Creek | VA | 23882 | 434-634-6628 | 757-544-1836 | 500 |
| Mr. | Bartow | Joseph | C | Cotton Plains Farms, Inc. | 1167 Hells Island Road | Suffolk | VA | 23432 | 757-238-2052 | 804-586-7528 | 150 |
| Mr. | Barnes | Warren | H | | 2587 Beef Road | Emporia | VA | 23846 | 434-634-4247 | 804-586-2400 | 53 |
| Mr. | Barnes | Harvey | R | | 21067 Peters Bridge Road | Greensville | VA | 23847 | 757-294-3815 | | 17.5 |
| Mr. | Barnes | Richard | R | | 4079 Staples Lake Road | Dinwiddie | VA | 23841 | 757-384-3605 | 757-733-9933 | 225.6 |
| Mr. | Barnes | Charles | R | | 18204 Hardwood Creek Road | Stony Creek | VA | 23882 | 804-478-7230 | | 155 |
| Ms. | Barnes | Rosa | B | | 19105 Boxbars Road | Stony Creek | VA | 23882 | 804-478-4173 | | 14.15 |
| Mr. | Barnes | Francis | W | | 19315 Courthouse Road | Dinwiddie | VA | 23841 | 804-469-7230 | 252-537-4147 | 484 |
| Mr. | Bma | Wayne | G | | 33440 Statesville Road | Newsoms | VA | 23874 | 434-634-9356 | | 95 |
| Ms. | Bma | Joe | C | | 3192 Beechland Road | Southampton | VA | 23846 | 804-478-3118 | | 151.2 |
| Mr. | Brock, Jr. | John | R | | 1047 Bacons Castle Trail | Surry | VA | 23883 | 757-357-2311 | 804-691-1351 | 1 |
| Mr. | Barrett, Jr. | Harry | M | | 8244 Goodrich Lane | Smithfield | VA | 23430 | 757-357-6159 | 804-791-0061 | 11 |
| Mr. | Brothers | E | McDonald | Beechland Farms, Inc. | 32482 School House Road | Petersburg | VA | 23803 | 757-562-6249 | | 47.2 |
| Mr. | Brown | Lawrence | W | | 34442 Sandy Ridge Road | Franklin | VA | 23851 | 804-733-0280 | | 64 |
| Mr. | Benyman | E | | Laurel Farms Inc. | 10149 Squirrel Level Road | Prince George | VA | 23874 | 804-691-0755 | | 133.3 |
| Mr. | Blaha | Alvin | H | | 9074 Blount's Corner Road | Smithfield | VA | 23430 | 757-357-2358 | 757-651-8120 | 50 |
| Mr. | Blount | Theron | W | | 10080 Pole Run Road | Disputanta | VA | 23842 | 757-562-6404 | 804-691-0813 | 17 |
| Mr. | Bresko, Jr. | Alex | L | | 18211 Sedley Road | Sedley | VA | 23878 | 434-634-6844 | 434-637-2321 | 16 |
| Mr. | Bryant, Jr. | Raymond | W | Bryant Farms | 8518 Fire Tower Road | Windsor | VA | 23487 | 757-242-4504 | 804-731-0302 | 16 |
| Mr. | Bulls | James | A | Cecil R. Bynum Farms, Inc. | 23010 Carson Road | Dinwiddie | VA | 23641 | 804-469-7487 | | 125.5 |
| Mr. | Bynum | Cecil | R | Chappell Farms LLC | 25408 Mill Run Road | Dinwiddie | VA | 23842 | 804-478-4381 | | 19 |
| Mr. | Chappell, Jr. | William | L | Clark Farms LLC | Post Office Box 110 | Drewryville | VA | 23844 | 757-853-9750 | 434-658-4113 | 209 |
| Mr. | Clark | Johnny | B | | 675 Deerfield Road | Emporia | VA | 23847 | 252-537-1878 | 252-536-9026 | 38 |
| Mr. | Claud | Ray | R | Wahlut Tree Farm | 500 Beef Road | Surry | VA | 23883 | 434-634-6339 | | 10 |
| Mr. | Clements | John | M | | 555 Beef Road | Isle of Wight | VA | 23430 | 434-634-2075 | | 39 |
| Mr. | Clements | Tom | E | | | Smithfield | VA | 23430 | 757-562-6738 | | 1 |
| Mr. | Cobb | Jeffrey | C | Brown Farms | 9520 Longground Road | Southampton | VA | 23851 | 757-562-6661 | | 31.5 |
| Mr. | Cobb | Robert | B | Sleepy Hollow Farms | 35025 Burdette Road | Southampton | VA | 23890 | 804-834-2184 | 757-647-9032 | 15 |
| Ms. | Cobb | Catherine | T | Tomblin Farm | 1599 Hickory Hill Road | Waverly | VA | 23890 | 757-869-8141 | 804-731-0302 | 27.5 |
| Mr. | Collier | Rogger | S | Copeca Farms | 29385 Bethany School Road | Dinwiddie | VA | 23841 | 757-562-5730 | 757-651-9750 | 90 |
| Mr. | Copeland | Peter | F | Sandy Ridge Farms, Inc. | Monroe Road | Stony Creek | VA | 23851 | 434-246-5801 | | 16.3 |
| Ms. | Crumpler | Lellia | R | | 9407 Sussex Drive | Chester | VA | 23831 | 804-769-8605 | 434-658-4819 | 3 |
| Ms. | Curley | Edmond | G | | 4712 Rieves Pond Drive | Emporia | VA | 23847 | 434-634-2531 | 804-894-1262 | 322 |
| Ms. | Daniel | Joan | | Dianis Brothers | 93B Deerfield Road | Greensville | VA | 23847 | 434-634-9866 | 757-651-9578 | 127 |
| Mr. | Dianis | Matthew & George | G | | 1626 James River Jct. | Southampton | VA | 23874 | 757-654-9723 | | 134.7 |
| Mr. | Doyle | Joey | R | | 25232 Drake Drive | Newsoms | VA | 23874 | 757-654-6400 | | 15 |
| Mr. | Drake | Rodger | G | RE and Rodger R. Drake, Inc. | 31251 Sands Road | Newsoms | VA | 23874 | 757-654-6539 | | 142 |
| Mr. | Drake | Michael | G | Sandy Ridge Farms, Inc. | 30193 Statesville Road | Newsoms | VA | 23874 | 434-447-8044 | 757-651-9578 | 154 |
| Mr. | Drake | Edward | S | | 11147 Sands Road | Newsoms | VA | 23874 | 757-654-9723 | | 20 |
| Mr. | Drake, Jr. | Willie | | BLD Farms LLC | 907 Forest Lane | South Hill | VA | 23970 | 434-447-8044 | | 16.3 |
| Mr. | Drake | Rodger | B | D & T Farms | 25232 Drake Drive | Newsoms | VA | 23874 | 757-654-9587 | 757-242-3227 | 6 |
| Mr. | Drake, Jr. | Burton | L | Magnolia Farms | 907 Forest Lane | South Hill | VA | 23970 | 757-654-0936 | | 16 |
| Mr. | Drake | George | T | George T. Drake & Son, Inc. | 32053 Barnes Church Circle | Newsoms | VA | 23874 | 757-562-4682 | 757-654-6853 | 19 |
| Mr. | Drake | David & Burton | H | | Post Office 73 | Franklin | VA | 23851 | 757-654-9777 | | 135 |
| Mr. | Drewry | John | | Drake Farms | 31395 Sunbeam Road | Newsoms | VA | 23874 | 757-654-6580 | | 7 |
| Mr. | Drewry, III | Sam | B | S.B. Drewry, Jr. Farms | 31048 Little Texas Road | Boykins | VA | 23827 | 434-246-8320 | | 186 |
| Mr. | Drewry, Jr. | Keith | | Drewry Lane Farms | 21067 Peters Bridge Road | Boykins | VA | 23827 | 434-246-4247 | 804-731-5043 | 185 |
| Mr. | Dunn | Harvey | M | | 10010 Canaans Wells | Yale | VA | 23897 | 434-246-3488 | 804-586-7528 | 23 |
| Mr. | Dunn | John | O | | | Yale | VA | 23897 | 434-246-3488 | 804-691-3407 | 194 |
| Mr. | Edwards | Kenny | Milton | | 12012 The Hall Road | Branchville | VA | 23828 | 757-654-6569 | | |

SEP. 6. 2005 5:31PM     NO. 030     P. 7

| Title | First | MI | Last | Suffix | Business | Address | City | State | Zip | Phone | Alt Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Philip | | Edwards | | Philip Edwards Farms | 13433 Berlin Church Boulevard | | | | | |
| Mr. | Gregory | T | Edwards | | Edwards Farms | 29410 Little Texas Road | Branchville | VA | 23828 | 434-654-4770 | |
| Mr. | Drew | S | Edwards | | | 28319 Little Texas Road | Branchville | VA | 23828 | 434-658-4728 | |
| Mr. | Gene | A | Everett | | Old Hickory Farms, Inc. | 29258 Little Texas Road | Branchville | VA | 23828 | 434-658-4343 | 434-658-3310 |
| Mr. | Marvin | L | Everett, Jr. | | Everett Farms | 17413 Everett Road | Capron | VA | 23829 | 434-658-4708 | |
| Mr. | John | L | Fajna | | | 4270 Purdy Road | Emporia | VA | 23847 | 434-634-4343 | 434-634-4251 |
| Mr. | Ludwig | | Fajna, Jr. | | Sandy Grove Farms, Inc. | 4270 Purdy Road | Emporia | VA | 23847 | 434-634-4467 | |
| Mr. | William | H | Ellis | | | Post Office Box 176 | Boykins | VA | 23827 | 757-654-0005 | |
| Mr. | Randy | | Eggs | | Oak Grove Dairy | 7031 E Colonial Trail | Surry | VA | 23883 | 757-357-6351 | 757-357-2945 |
| Mr. | Wiley | | Farms | | E & E Crop Management | 18291 Concord Sappony Road | Stony Creek | VA | 23882 | 757-385-0184 | |
| Mr. | Draper | | Farms | | | 18403 Orbit Road | Windsor | VA | 23487 | 757-654-6631 | |
| | | | Farms, Inc. | | | 30385 Vicks Millpond Road | Branchville | VA | 23828 | 434-658-6240 | |
| Mr. | Charles | D | Farms, Inc. | | | 32222 East Street | Boykins | VA | 23827 | 757-654-6528 | |
| Mr. | Brent | | Fells | | | 30346 Shiloh Road | Boykins | VA | 23827 | 757-654-6563 | |
| Mr. | Larry | F | Fells | | Fells Farms, Inc. | 1570 Brine Road | Emporia | VA | 23847 | 434-634-4713 | |
| Mr. | James (Jamie) | S | Ferguson, Jr. | | | 15012 Pinopolis Road | Boykins | VA | 23827 | 434-634-3127 | |
| Mr. | James | S | Ferguson, Sr. | | | 16195 Pinopolis Road | Boykins | VA | 23827 | 757-539-0248 | |
| Mr. | Glenn | | Francis | | | Post Office Box 12A | Branchville | VA | 23828 | 434-246-6611 | 757-533-0248 |
| Mr. | Brian | | Francis | | | 1419 Brunswick Avenue | Norfolk | VA | 23504 | 434-246-6611 | |
| Mr. | Harold | P | Futrell, Jr. | | | Post Office Box 148 | Stony Creek | VA | 23882 | 757-654-9558 | 434-246-6311 |
| Mr. | Calvin | | Gill, Jr. | | | 34418 Burnt Reed Road | Emporia | VA | 23847 | 434-634-6303 | |
| Mr. | Carter | B | Gray | | Gray Farms | 8035 Purdy Road | Emporia | VA | 23847 | 757-569-9741 | |
| Mr. | Roger | G | Gray | | | 26323 Sparrow Lane | Garysville | VA | 23315 | 757-569-0876 | |
| Mr. | Roger | C | Gray | | | 6205 Courthouse Road | Church Road | VA | 23833 | 804-265-9083 | 757-569-0876 |
| Mr. | Ira | B | Gray, Jr. | | C.G. Glover Farms, Inc. | 6205 Courthouse Road | Church Road | VA | 23830 | 434-246-3246 | 804-469-4510 |
| Mr. | Jesse | J | Hall | | | 9045 Chery Lane | Carson | VA | 23830 | 804-834-3964 | |
| Mr. | Richard | B | Harrell | | | 18032 Line Pine Road | Franklin | VA | 23851 | 757-582-6481 | |
| Ms. | Sandra | | Harrison | | | 5374 Kingswood Drive | Rock Hill | SC | 29732 | 757-654-9636 | |
| Mr. | Edward | J | Harwille | | | 1750 Zion Church Road | Emporia | VA | 23847 | 434-348-3898 | |
| Ms. | Lisa | | Hatchett | | | 1698 Fiddlers Road | Emporia | VA | 23847 | 434-348-5330 | 434-634-3204 |
| Ms. | Glenn | H | Haver | | | 1698 Fiddlers Road | Emporia | VA | 23847 | 434-246-2949 | |
| Mr. | Jimmy | | Hawkins | | | 19033 Weller's Mill Road | Emporia | VA | 23847 | 434-535-8123 | 434-637-7469 |
| Mr. | Jason | | Hawkins | | | 17848 Dry Bread Road | Emporia | VA | 23847 | 434-535-8410 | |
| Ms. | Lilly | | Hawthorne | | | 23154 Stokes Road | Yale | VA | 23897 | 434-535-8151 | |
| Mr. | David | L | Holdsworth | | | 23116 Stokes Road | Yale | VA | 23897 | 434-535-8574 | |
| Mr. | Edwin | L | Holland | | Cross Roads Farms | 5899 Hobbush Road | Spring Grove | VA | 23881 | 757-294-3767 | |
| Mr. | Jason | D | Holland | | | East Street | Branchville | VA | 23828 | 757-294-3767 | 757-377-9536 |
| Mr. | Clinton | W | Holloway | | | 2513 Longstreet Lane | Suffolk | VA | 23437 | 757-986-4751 | 757-621-1808 |
| Mr. | Thomas | E | Holloway | | Oak View Farm | 6506 Holland Road | Suffolk | VA | 23437 | 757-657-6453 | 757-621-3529 |
| Mr. | William | A | Ivey | | | Post Office 25 | Jarratt | VA | 23867 | 434-634-2986 | |
| Mr. | Melvin | | Jarratt | | | 29436 Johnson Drive | Boykins | VA | 23827 | 434-535-8151 | |
| Mr. | Benjamin | | Jarratt | | | 20070 Cabin Paint Road | Carson | VA | 23830 | 804-834-3964 | 757-654-8018 |
| Mr. | Alvis | Earl | Johnson | | | 7821 Ruffian Boulevard | Suffolk | VA | 23437 | 757-657-6453 | 804-586-5245 |
| Mr. | Richard | L | Johnson | | | 7821 Ruffian Boulevard | Suffolk | VA | 23437 | 757-654-9602 | |
| Mr. | Matthew | J | Johnson | | J & J Farms | 29187 Porter House Road | Boykins | VA | 23827 | 757-242-4486 | 757-654-8018 |
| Mr. | James | E | Johnson | | | 7985 Ruffian Boulevard | Suffolk | VA | 23437 | 757-654-8265 | 757-630-8757 |
| Mr. | Joseph | D | Kamusek | | | 33772 Pinecrest Drive | Windsor | VA | 23487 | 757-294-3508 | |
| Mr. | William | H | Kindred | | | 586 Chestnut Farm | Disputanta | VA | 23842 | 804-733-2868 | 804-901-2868 |
| Mr. | Jefferson | T | Knight | | Jones Farms, Inc. | 14007 Prince George Drive | Prince George | VA | 23875 | 434-658-4648 | |
| Mr. | Rolo | C | Jones, Jr. | | | 1182 Newsome Lane | Emporia | VA | 23847 | 434-634-4574 | |
| Mrs. | Barbara | M | Lassiter | | | 34159 Burnt Reed Road | Boykins | VA | 23827 | 434-634-6816 | 434-634-3453 |
| Mr. | Wilmer | B | Lee | | | 1182 Newsome Lane | Emporia | VA | 23847 | 434-634-4574 | |
| Mr. | David | T | Lee | | Lee Farms | 26059 Sussex Drive | Waverly | VA | 23890 | 804-834-2609 | 804-834-83 |
| Mr. | Michael | J | Langley | | | 34461 Meherrin Road | Boykins | VA | 23827 | 757-654-9468 | |
| Mr. | Preston | | Mann | | | | | | | | |

SEP. 6. 2005 5:31PM   No. 030   P. 7

| Title | First | MI | Last | Farm | Address | City | State | Zip | Phone | Alt Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Malvin | E | Mann | | 22833 Popes Station Road | Capron | VA | 23829 | 434-658-4911 | |
| Mr. | Michael | J | Marks | Marks Farms | | | | | | |
| Mr. | Glenn | G | Matthews | C.G. Matthews & Son, Inc. | 31428 Statesville Road | Newsoms | VA | 23874 | 757-654-6823 | |
| Mr. | Robert | R | Moore | Moore Farms | 3695 Skippers Road | Skippers | VA | 23879 | 434-634-5049 | 434-634-5662 |
| Mrs. | Michael | W | Moss | | 16003 Parson Lane | Drewryville | VA | 23847 | 434-634-5328 | 804-586-8917 |
| Mr. | Patrick | | Newsome | Newsome Farms | 9771 Little Longground Road | Emporia | VA | 23847 | 434-634-2217 | |
| Mr. | John | H | Nottingham, Jr. | | Post Office Box 46 | Cherlton | VA | 23316 | 757-678-7643 | |
| Mr. | Charles | M | Owen | RMC Owen Farm | 4428 Hunt Road | Jarratt | VA | 23867 | 434-535-9901 | |
| Mr. | Robert | T | Owen | R.T. Owen & Sons L.L.C. | 303 Halifax Road | Jarratt | VA | 23844 | 434-658-8515 | 804-370-2224 |
| Mr. | Fredrick | P | Parson | | 25109 Drewry Road | Drewryville | VA | 23844 | 434-246-3209 | 434-535-8282 |
| Mr. | Eddie | A | Partridge | | 7134 Colonial Trail E | Surry | VA | 23883 | 757-357-7094 | |
| Mr. | Robert | D | Pittman, Jr. | Pittman Farms | 313 Ivey Street | Jarratt | VA | 23867 | 434-535-9901 | |
| Mr. | William | S | Poarch, Sr. | Magnolia (1068) | 13009 Cedar View Road | Drewryville | VA | 23844 | 434-658-9515 | 804-370-2224 |
| Mr. | Jeffrey | W | Pope | Home Farm (3257) | 13009 Cedar View Road | Drewryville | VA | 23844 | 434-658-9515 | 804-370-2224 |
| Mr. | Sam | E | Pope | Rose Hill (2339) | 13009 Cedar View Road | Drewryville | VA | 23844 | 434-658-9515 | 804-370-2224 |
| Mr. | Jeffrey | W | Pope | Smith Farm (2417) | 28158 Sunbeam Road | Newsoms | VA | 23874 | 757-562-6484 | |
| Mr. | Mark | W | Pope | | | | | | | |
| Mr. | J.L. | | Porter | B. & R. Farms, Inc. | 25495 General Thomas Hwy | Newsoms | VA | 23874 | 434-634-9199 | 434-637-0468 |
| Mr. | Bobby | L | Porter | | 8747 Brink Road | Greensville | VA | 23514 | 757-624-3245 | |
| Mr. | Kenny | W | Powell | | Post Office Box 3037 | Norfolk | VA | 23898 | 757-242-6817 | 757-242-6740 |
| Mr. | Robert | H | Powell, II | Powell Farms L.L.C. | 5435 W. Blackwater Road | Zuni | VA | 23898 | 804-478-4925 | 804-720-7636 |
| Mr. | Charles | L | Redd, Jr. | Redd & Redd | 18803 Hardwood Creek Road | Southampton | VA | 23803 | 804-246-0667 | 434-837-2846 |
| Mr. | Charles | W | Redd, Jr. | | 2708 Eagle Rock Road | Petersburg | VA | 23803 | 804-834-2415 | 434-894-0254 |
| Mr. | Nannie | P | Rideout | | 4415 Hunt Road | Jarratt | VA | 23867 | 434-246-3088 | |
| Mr. | James | R | Rideout | | 4374 Hunt Road | Sussex | VA | 23847 | 434-634-4220 | |
| Mr. | James | R | Rideout, Jr. | | 6755 Brink Road | Emporia | VA | 23847 | 434-634-5374 | 434-634-9567 |
| Mr. | Jack | C | Robinson, Sr. | | 25579 Otterdam Road | Emporia | VA | 23847 | 434-634-3500 | 804-894-0170 |
| Mr. | Sidney | R | Robinson | Randy Robinson Farms | 2498 Otterdam Road | Emporia | VA | 23888 | 757-539-9477 | 757-630-8671 |
| Mr. | Mike | W | Robinson | Mike Robinson Farms, Inc. | 722 White Marsh Road | Wakefield | VA | 23888 | 757-539-5151 | |
| Mr. | Jerry | L | Rogers | | 2413 Joshua Lane | Suffolk | VA | 23434 | 757-899-5151 | |
| Mr. | William | C | Savage | | 124 E. Pinecrest Road | Wakefield | VA | 23888 | 804-834-2995 | 804-586-3735 |
| Mr. | Sarah | P | Savedge | | 22464 Cabin Point Road | Disputanta | VA | 23842 | 804-834-2776 | 804-834-3489 |
| Mr. | John | R | Sebera | | 12612 Old Forty Road | Waverly | VA | 23890 | 804-834-2415 | 434-658-4233 |
| Mr. | Robert | W | Seward | Carter A. Smith Farms LLC | 12615 Pinopolis Road | Boykins | VA | 23827 | 434-658-4801 | 434-658-4233 |
| Mr. | Carter | A | Smith | Stuart M. Smith Farms LLC | 12260 Pinopolis Road | Boykins | VA | 23827 | 757-654-6493 | 757-620-9361 |
| Mr. | Stuart | M | Smith | | 14506 Davis Lane | Branchville | VA | 23828 | | |
| Mr. | R | | Smith | | 32412 S Main Street | Boykins | VA | 23827 | | |
| Mr. | Margaret | R | Smith | | 331 Sussex Court | Suffolk | VA | 23434 | 757-834-1478 | 757-986-2927 |
| Ms. | Robert | B | Smith | | 34577 Moxnox Road | Suffolk | VA | 23802 | 804-478-4723 | 804-731-8286 |
| Mr. | Douglas | W | Speight | | 25713 Courthouse Road | Stony Creek | VA | 23874 | 757-654-0165 | |
| Mr. | Alice | B | Spiers | Wayne Spiers Farming | 25713 Courthouse Road | Disputanta | VA | 23882 | 804-478-4723 | 434-246-1116 |
| Ms. | Robert | H | Spiers | | 21016 Double Branch Road | Stony Creek | VA | 23882 | 434-246-3322 | |
| Mr. | Louise | W | Story | | 27344 Cypress Bridge Road | Newsoms | VA | 23874 | 757-654-8479 | |
| Mr. | Major | A | Story | | Post Office Box 4501 | Petersburg | VA | 23803 | 804-590-1507 | |
| Mrs. | Horace | B | Temple | | 305 Kingsale Road | Holland | VA | 23437 | 757-657-6543 | |
| Mr. | George | L | Thomas | Oakland Farms | 34577 Moxnox Road | Newsoms | VA | 23874 | 757-654-2290 | 757-654-9268 |
| Mr. | John | B | Thorpe | JB Thorpe Farms | 34134 Statesville Road | Newsoms | VA | 23874 | 757-654-0105 | 757-641-8202 |
| Mr. | Matthew | T | Thorpe | JB Thorpe Farms | 32791 Barnes Church Circle | Newsoms | VA | 23508 | 757-440-0872 | |
| Mr. | Steven | Hall | Trust | | 5404 Studdey Avenue | Norfolk | VA | 23847 | 434-634-4364 | |
| Mr. | Benjamin | | Velky | | 49866 Purdy Road | Emporia | VA | 23437 | 757-986-4180 | 757-539-7451 |
| Mr. | Harry Lee | | Weaver | | 8201 Pineview Road | Suffolk | VA | 23437 | 757-657-6840 | 757-630-8149 |
| Mr. | Wayland | H | West | | 5773 Greenwood Road | Suffolk | VA | 23877 | 757-653-0852 | 757-641-9154 |
| Mr. | James (Jim) | R | Williams | | 23296 Greenhead Road | Courtland | VA | 23837 | 757-653-0952 | |
| Mr. | James | Robert | Williams | | 10570 Brink Road | Emporia | VA | 23847 | | |
| Mr. | Jim | Carter | Woodruff, Jr | ROSEWORREL | 33126 Odom Chapel Road | Boykins | VA | 23827 | 757-654-6871 | 757-377-8283 |
| Mr. | Howard | E | Worrell | Shady Oaks Farm Inc. | 3834 Wyatts Mill Road | Jarratt | VA | 23867 | 434-634-5286 | 434-430-1282 |
| Mr. | Aubry | | Wray | Rose Valley Farms | 25256 Delaware Road | Courtland | VA | 23837 | 757-682-5793 | 757-635-9438 |
| Mr. | Walter | L | Young | Fox Farms | Post Office Box 176 | Boykins | VA | 23827 | 757-655-6412 | 757-641-8206 |

SEP. 6.2005   5:31PM                                                                                                         No. 030

| Title | Last | First | M.I. | Farm Name | Address | City | County | State | Zip | Phone | Phone2 | Acres |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Anderson | Henry | | Farm No. 3637 | 3003 Curtis Nixon Rd | Gordon | Houston | AL | 36343 | 334-522-3891 | | 549 |
| Mr. | Armstrong | Chadwick | D | Armstrong Farms, Inc. | 700 East Main Street | Headland | Henry | AL | 36345 | 334-671-1723 | | 367 |
| Mr. | Armstrong | Deshawn | J | Armstrong Farms, Inc. | 700 East Main Street | Headland | Henry | AL | 36345 | 334-726-5216 | | 906.8 |
| Mr. | Baxley | Terry | E | Beasley Farms | 2850 Co. Rd. 85 | Headland | Henry | AL | 36345 | 334-883-3136 | 334-093-0015 | 430 |
| Mr. | Boswell | M | Bruce | B & T Farms, LLP | 418 Boswell Road | Phenix City | Russell | AL | 36867 | 334-297-3331 | | 7.1 |
| Mr. | Bryant | Lloyd | D | | RL 3 Box 288-A | Opp | Coy | AL | 36467 | 334-897-3134 | | 20 |
| Mr. | Byrne | Elbre | O | | RL 3 Box 288-A | Florida | Covington | AL | 36442 | 334-897-2519 | 334-858-3683 | 63.6 |
| Mr. | Caraway | Daniel | B | Bruce Caraway Farms | 18225 Co. Rd. 4 | Gordon | Houston | AL | 36343 | 334-522-3012 | 334-872-4030 | 50 |
| Mr. | Cook | Eugene | | | 1815 State Highway 95 | Eufaula | Barbour | AL | 35027 | 334-687-3526 | 334-897-2000 | 107 |
| Mr. | Corbett | Samuel | | | 108 S & S Farm Road | Goshen | Pike | AL | 36035 | 334-484-3421 | | 12 |
| Mr. | Courson | Louie | D | | County Road 2267 Box 1972 | Clayton | Barbour | AL | 39016 | 334-775-6720 | 334-775-6303 | 180 |
| Mr. | Currie | Harold | C | | Post Office Box 332 | Kinston | Coffee | AL | 36453 | 334-895-3025 | | 242 |
| Mr. | Davis | Ronald | R | | 276 County Rd 460 | Coleman | Geneva | AL | 36442 | 334-493-8281 | 334-309-7284 | 69 |
| Mr. | Donaldson | David | D | Donaldson Farms | PO 124 | Florida | Geneva | AL | 36442 | 334-493-8281 | | 161 |
| Mr. | Dunn | Michael | | | 1503 Camp Victory Rd | Enterprise | Coffee | AL | 36330 | 334-899-7182 | | 140 |
| Mr. | Ellenburg | E | J | | 302 County Road 728 | Andalusia | Covington | AL | 36420 | 334-347-9015 | 428-2944 | 105 |
| Mr. | Elmore | Jacob | J.E. | Elmore Farm | RL 5 Box 161 | Headland | Henry | AL | 36345 | 334-222-0285 | | 1600 |
| Mr. | Faulkner, Jr. | James | L | Faulkner Farms, Inc. | Post Office Box 231 | Headland | Henry | AL | 36345 | | | 1625 |
| Mr. | Faulkner, Sr. | Johnny | B | | 2482 State Hwy 134 W, Route One, Box 144 | Coffee | Coffee | AL | 36323 | 334-493-8467 | | 16 |
| Mr. | Felt | Corfield | G | | 1667 Highway 84 West | Eufaula | Barbour | AL | 36027 | 334-687-2177 | 251-979-3914 | 225 |
| Mr. | Fans | William | H | Farm #5 | PoH Office Box 172A | Barnata | Barbour | AL | 38011 | 251-849-8172 | 334-775-4700 | 325 |
| Mr. | Hayes | John | C | John C. Henry Farm | 7303 Bonescourt Hwy | Ben Secoor | Baldwin | AL | 36773 | 334-675-7499 | | 22 |
| Mr. | Henry | Robert | A | | 1215 Dallas Road 12 | Sardis | Dallas | AL | 36442 | 334-658-2201 | 334-884-2053 | 48 |
| Mr. | Hinson | Jacob | L | Threads Farm 5406 | 13330 Alabama 55 | Florala | Covington | AL | 36340 | 334-604-1222 | | 106 |
| Mr. | Humley | Steve | | Ingram Farms | 5406 North Street Hwy 27 | Banks | Pike | AL | 36005 | 334-735-3692 | 334-897-2281 | 341 |
| Mr. | Ingram | Topyri | Jerry | | 2304 County Road 6047 | Kinston | Coffee | AL | 36453 | 334-483-7384 | 334-301-8321 | 327.7 |
| Mr. | Jackson | James | | LL Farms | RL 1 Box 81 | Florala | Covington | AL | 36442 | 334-658-3592 | | 142 |
| Mr. | Land | Nolan | | | 569 Race Track Road | Skipperville | Dale | AL | 36075 | 334-896-2144 | | 17.5 |
| Mr. | Lassiter | Dora | M | | 4568 Old Crippley Road | Opp | Coffee | AL | 36447 | 334-493-6671 | | 473 |
| Mr. | Lawrence | Larry | C | | 2305 County Road 437 | Headland | Henry | AL | 36447 | 334-693-2649 | 334-726-0146 | 16 |
| Mrs. | Marshall | Wille | Wood | Larry Marshall Farms | 183 Co. Rd. 13 | Gordon | Houston | AL | 36345 | 334-822-3716 | 334-888-3204 | 135 |
| Mr. | McGriff | Charles | E | | 705 Fire Department Rd | Elba | Coffee | AL | 36323 | 334-897-4895 | 334-301-8936 | 233 |
| Mr. | McKinsey | James | R | McKinsey Farms | 3466 Co. Rd. 427 | Elba | Coffee | AL | 36323 | 334-897-3400 | 334-235-0417 | 35 |
| Mr. | Nichison | Earl | | Rodgers Farm | 1393 Smith Avenue | Banks | Pike | AL | 36005 | 334-735-8083 | | 19 |
| Mr. | Rodgers | Dora | M | | 507 County Road 6831 | McDavid City | Geneva | AL | 36350 | 334-735-3137 | | 14 |
| Mrs. | Sheffield | Henry | D | | 601 Private Rd 1807 | Banks | Pike | AL | 38005 | 334-243-5391 | 334-303-7842 | 150 |
| Mr. | Simmons | Edward | R | Edward Smith Farms | 137 Carl Stimson Dr | Elba | Coffee | AL | 36323 | 334-897-5159 | 334-888-3198 | 250 |
| Mr. | Smith | Jimmy | A | Jimmy Sarrells | 446 Co Rd 331 | Hartford | Geneva | AL | 36344 | 334-688-2326 | | 351 |
| Mr. | Sarrells | Edward | B | Estate of Tolbert Sumblin | 9773 N County Rt 83 | Monson | Coffee | AL | 36453 | 334-683-3380 | | 1173 |
| Mr. | Sumblin | Nathan | J | Anne Sumblin Farms | PO Box 345 | Kinston | Coffee | AL | 36433 | 334-685-3300 | | 622 |
| Mrs. | Sumblin | Anne | A | Andy Sumblin Farms | PO Box 345 | Kinston | Coffee | AL | 36453 | 334-347-4060 | | 15 |
| Mr. | Sumblin | Andy | J | Charles Thomas Farm 526 | 3111 Hwy 27 | Enterprise | Henry | AL | 36330 | 334-693-0399 | | 65 |
| Mr. | Temery, Jr. | Thomas | | P. Clyde Thompson (Farm No. 1771) & Capshaw (Farm No. 3371) | 345 County Road 157 | Chancellor | Geneva | AL | 36316 | 334-493-0781 | 334-483-2310 | 28 |
| Mr. | Thomas | Charles | | | 554 Podfa Road | Opp | Covington | AL | 36467 | 334-493-0089 | 334-838-0487 | 25 |
| Mr. | Thompson | Perry | Clyde | | 24519 Priory Grove Rd | Coffee | Coffee | AL | 36453 | 334-097-3043 | 334-685-3317 | 350.7 |
| Mr. | Titis | Richie | B | | 17241/4127 Highway 84 | Elba | Coffee | AL | 36459 | 334-565-3118 | 334-347-0594 | 15 |
| Mr. | Tubbs | Ozie | B | J & C Farms Inc. | 1438 County Rd 474 | Kinston | Coffee | AL | 38300 | 334-693-5399 | | 70 |
| Mr. | Turman | Stephen | C | | Rte. 1, Box 127 Old Ella Road | Coffee | Geneva | AL | 36330 | | | |
| Mr. | Tyson | Louis | | | 204 Searcy Street | Enterprise | | AL | 36330 | | | |
| Mr. | Williams | Shane | | Steve Williams | 10598 County Road 99 | Headland | Henry | AL | 36345 | 334-899-2052 | 334-683-3442 | 25 |
| Mr. | Wise | Thernell | E | | Post Office Box 1, 631 Hwy 52 N | Kinston | Coffee | AL | 38453 | 334-565-3598 | | |

| TITLE | LAST | FIRST | M.I. | FARM | ADDRESS | CITY | COUNTY | STATE | ZIP | TELEPHONE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Aldrich | Aubrey | | Aldrich Farm | 5639 Hardville Road | Metter | Bulloch | GA | 30439 | 912-685-2038 | | 75.5 |
| Mr. | Anderson, Jr. | Leslie | W. | W.L. Anderson Farm Inc. | 385 Manassa Foy Road | Statesboro | Bulloch | GA | 30452 | 912-822-5089 | 478-817-2028 | 95 |
| Ms. | Bellows, Jr. | Marvin | C | | 1691 IBD Anderson Road | Register | Bulloch | GA | 30452 | 912-682-0636 | 478-214-1172 | 81 |
| Mr. | Bland | Michael | H | Amhearst Farms | 97 Bellflower Road | Cochran | Dodge | GA | 31014 | 478-934-2588 | | 12 |
| Mr. | Bledsoe | Peggy | | BPS Farms | RR 2 Box 164 | Perry | Houston | GA | 31069 | 478-987-3341 | | 55.6 |
| Ms. | Bledsoe | Samuel | | | 197 Langston Circle | Perry | Houston | GA | 31069 | 478-987-3341 | | 26.4 |
| Mr. | Bledsoe, Jr. | Sidney | Bryant | | 197 Langston Circle | Perry | Houston | GA | 31069 | 478-987-3341 | | 16 |
| Mr. | Burnham | James | | E & T Farm | 70 Edwin Burnham Road | Brooklet | Bulloch | GA | 31750 | 229-423-2130 | 478-214-2329 | 102 |
| Mr. | Carroll | Bradford | L | | 141 Salem Church Road | Fitzgerald | Ben Hill | GA | 31750 | 229-776-3717 | 229-776-9030 | 503 |
| Mr. | Carter | Jerald | L | | 127 Bridgeboro-Anderson City Rd | Sylvester | Worth | GA | 31791 | 229-829-9773 | | 78 |
| Mr. | Cavendeer | Ralph | H | E. Jeffrey Biltch Farms | 2205 Stilson-Leefield Road | Clayton | Calhoun | GA | 30417 | 912-738-3060 | 229-725-6005 | 80 |
| Mr. | Clark | Jessie | | Antioch Farms, Inc. | Rte 2, Box 60D | Arlington | Johnson | GA | 31035 | 478-884-2105 | 229-725-3349 | 16 |
| Mr. | Brakin | Edwin | | Brakin Farm | Post Office Box 457 | Wrightsville | Wilcox | GA | 31079 | 478-864-5578 | 229-881-9633 | 120 |
| Mr. | Brantley | Marion | Gene | | R # 1 Box 1330 | Rochelle | Worth | GA | 31070 | 229-365-2288 | | 40 |
| Mr. | Brown | Terry | L | #805 | 2010 Hwy 215 South | Sylvester | Worth | GA | 31021 | 478-272-6632 | | 162 |
| Mr. | Burch | Baty | M | B & W Burch Farm | 1412 Massey Airport Road | Sylvester | Wayne | GA | 31560 | | 229-776-8578 | 103 |
| Mr. | Collins, Jr. | John | L | | 330 Daffodil Road | Vienna | Dooly | GA | 31092 | 478-928-2186 | | 100 |
| Mr. | Coody | David | Harrell | | 3680 Coody Dairy Road | Donalsonville | Seminole | GA | 31774 | 229-220-1913 | | 235.6 |
| Mr. | Cobb | J.B. | | | 899 Peacock Drive | Dublin | Laurens | GA | 31021 | 478-272-0539 | | 77 |
| Mrs. | Copeland | Norris | L | | 3800 Glenn Copeland Rd | Ocilla | Irwin | GA | 31023 | 229-924-8564 | 229-425-1320 | 130.5 |
| Mr. | Davenport | Walter | L | Davenport Farms | 788 Lasco Harvey Road | Americus | Sumter | GA | 31709 | 229-645-3568 | 229-258-8598 | 97.5 |
| Mr. | Doster | Samuel | Richard | | Post Office Box 75 | Pinehurst | Dooly | GA | 31070 | 229-645-3831 | | 22 |
| Mr. | Driver | Eugene | W | Steve Driver | Post Office Box 269 | Amaricus | Sumter | GA | 31070 | 229-824-8646 | 229-924-2602 | 32 |
| Mr. | Dunaway | Carrol | R | | 828 Middle River Road | Pulaski | | GA | 31036 | 478-783-4367 | 888-433-4478 | 38.2 |
| Mr. | Eubanks | Trey | S | | 261 Glennville Road | Pelham | Mitchell | GA | 31779 | 229-294-8324 | 912-738-0171 | 87.7 |
| Mrs. | Fedd | John | Hamilton | J.L. Eubanks | 103 Washington Street | Hawkinsville | Pulaski | GA | 31036 | 229-783-2069 | 229-204-4972 | 40 |
| Ms. | Fedd | Saundra | | | 2305 Donald Cobb Road | Pelham | Mildred | GA | 31778 | 478-627-4076 | | 46 |
| Mr. | Flournoy, Jr. | Hubert | L | Hubert Flournoy Jr Farm | 5438 Reuben Brookins Rd | Sylvester | Worth | GA | 31013 | 478-625-3055 | | 23.7 |
| Mr. | Fraiser | Reuben | S | | 243 Cypress Pond Road | Barlow | Jefferson | GA | 30413 | 478-627-7234 | | 72 |
| Mr. | Gibbs | Eric | W | Gibbs Farm | RL 2 269 Twin Pines Road | Abbeville | Wilcox | GA | 30426 | 229-385-7234 | | 15.7 |
| Mr. | Giddens | Eugene | W | | 372 Brookfield Turner Church Rd. | Tifton | Tift | GA | 31749 | 229-382-5630 | | 111 |
| Mr. | Gleen | Nathaniel | R | | 201 Clayton Giddens Road | Enigma | Dodge | GA | 31023 | 478-374-3943 | 229-425-1455 | 21 |
| Mr. | Goodman | Joseph & Robin | Lewis | | 574 Parkers Corner Road | Sylvester | Worth | GA | 31791 | 229-776-9583 | | 21 |
| Mr. | Griggs | Charles | Russell | Griggs Farms | 123B Cooktown Rd | Colquitt | Miller | GA | 39826 | 229-248-0078 | 229-254-4478 | 127 |
| Mr. | Griggs, III | George | C | Griggs Farms | 4491 Mud Road | Cordele | Crisp | GA | 31015 | 229-273-0828 | 229-254-0573 | 19.2 |
| Mr. | Griggs, IV | WC (Billy) | | | 3407 John Collins Road | Pelham | Grady | GA | 31779 | 229-355-2456 | 229-276-5939 | 11.1 |
| Mr. | Gwines | Milton | | Gwines Farms | 282 Bobby Barren Rd | Rochelle | Wilcox | GA | 31079 | 229-824-0291 | 229-220-4000 | 23 |
| Mr. | Haire | Jeffery | | Eriah Farm | 158 Old Staff Road | Andersonville | Sumter | GA | 31711 | 229-758-8076 | 229-220-4000 | 18 |
| Mr. | Hall, Jr. | David | B | Hall Farm | 553 Twilight Church Road | Colquitt | Miller | GA | 39837 | 229-758-8076 | | 33 |
| Mr. | Harrison | Benne | Lee | Bennie Harrison & Son Farms | 1718 Williams Farm, 1087 Holmes Farm | Colquitt | Miller | GA | 39837 | 229-524-8137 | | 35.5 |
| Mr. | Hawkins | Danny | NMN | Warren F. Hodges | 1718 Williams Farm, 1087 Holmes Farm | Donalsonville | Seminole | GA | 39845 | 229-524-5811 | 229-221-0854 | 191 |
| Mr. | Hodges | Warren | W | | 802 E Chason St | Donalsonville | Seminole | GA | 39845 | 229-524-5369 | 229-254-0135 | 82.8 |
| Mr. | Holmes | Gladis | S | Eric Hopkins Farm | 516 Three Notch Road | Donalsonville | Seminole | GA | 38845 | 229-524-3217 | 229-881-0938 | 210.15 |
| Mr. | Hopkins | Andloo | | Eric Hopkins Farm | 5792 St. John St. Matthew Rd | Donalsonville | Miller | GA | 21787 | 229-924-3217 | 229-846-4708 | 268 |
| Mr. | Houston | Eric | | Hunter Farm | Post Office Box 249 | Smithville | Sumter | GA | 31780 | 229-848-6297 | | 94.5 |
| Mr. | Hunter, Jr. | Ray | | Hunter Farm | 6537 Thomas Mill Road | Plains | Sumter | GA | 31780 | 229-594-6177 | 229-682-8015 | 40 |
| Mr. | Israel | Charles | L | | 5543 Cedar Crossing Road | Uvalda | Jenkins | GA | 30473 | 478-982-4397 | 229-888-5006 | 25 |
| Mr. | Johnson | Justin | Israel | H J Johnson Farms | 9601 Elam Road | Miller | Miller | GA | 39827 | 229-377-7046 | | 35 |
| Mr. | Johnson | Herbert | J | Johnson Farm | 887 GA Hwy 93 N | Calto | Grady | GA | 31825 | 229-887-2934 | 229-224-8768 | 153.5 |
| Mr. | Jones | Raphum | G | | P.O. Box 154 | Richland | Stewart | GA | 31825 | 229-685-5408 | 229-838-4311 | 194 |
| Mr. | Jones | William | G | Larry Jones Farms | Route 3 Box 182 | Methel | Candles | GA | 30439 | 912-685-2932 | | 88 |
| Mr. | Jones | Larry | Lester | Jones Family Farms | 501 Griffin-Shefield Road | Colquitt | Miller | GA | 39837 | 229-758-2932 | | 150 |
| Mr. | Keen, Jr. | Elix | Houston | | 135 Keens Crossing Road | Dublin | Laurens | GA | 31027 | 478-272-0539 | 478-868-6006 | 13 |
| Mr. | Kendrick | Ann | C | | 8676 Denham Rd | Sycamore | Turner | GA | 31790 | 229-567-4906 | 229-688-8070 | 29.7 |
| Mrs. | King | Mike | W | | 865 Hwy 45N | Nashville | Berrien | GA | 31639 | 229-686-5484 | | 26 |
| Mr. | Lamb | Robert | T | | RL 2 Box 1655 | Plains | Sumter | GA | 31780 | 229-824-9481 | 478-892-0710 | 57.2 |
| Mr. | Lancaster | Thomas | R | Fort Green Acres | RL 2 Box 4800 | Hawkinsville | Pulaski | GA | 31036 | 478-834-7888 | 478-214-4281 | 204.5 |

| Title | First | MI | Last | Farm | Address | City | State | Zip | Phone | Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| Mr. | Jerry | J | Lancaster, Sr. | | Route 2 Box 4620 | Hawkinsville | GA | 30451 | 912-587-5542 | 39 |
| Mr. | William | J | Lane | Lane Farms | 7642 Lakeview Road | Statesboro | GA | 31002 | 912-529-4500 | 20 |
| Mr. | Lester | | Lowrey | Farm No. 3543 | Rt. 1 Box 31-A | Adrian | GA | 31065 | 478-576-4451 | 8 |
| Mr. | | | Mack | Mack | 2407 Montrose-Allentown Road | Montrose | GA | | 478-945-6800 | 72.15 |
| Ms. | Jimmy | M | McClure | | 268 Gates Road | Doerun | GA | 31744 | 229-776-5489 | 628.6 |
| Ms. | Ann | G | McClure | McClure & Gwines | 268 Gates Road | Doerun | GA | 31744 | 229-776-5489 | 415.9 |
| Mr. | Jimmy & Ann | | McClure | McClure Farms | 268 Gates Road | Doerun | GA | 31744 | 229-776-5489 | 209 |
| Mr. | Royce | | McCrary | | Rt. 1 Box 31-A | Sylvester | GA | 31791 | 229-438-9464 | 123 |
| Mr. | Howard | K | McDaniel | Howard K. McDaniel | 430 Woodcrest Road | Adel | GA | 31620 | 229-896-4292 | 146 |
| Mr. | Alfred | | McDonald | McDonald Farms | RR 3 Box 402 | Sumner | GA | 31789 | 229-776-4510 | 50.4 |
| Mr. | Floyd | | McElmurray | | 1239 Wright Chapel Road | Rochelle | GA | 31079 | 229-365-2220 | 158.9 |
| Mr. | Timothy | Leroy | McMillan | Southern Grace Farms | 788 Crawford Dairy Road | Enigma | GA | 31749 | 229-533-7965 | 158 |
| Mr. | Pat | E | McMillan | | Route 1, Box 51-C | Sumner | GA | 31780 | 229-824-4395 | 16.8 |
| Mr. | Winford | S | Medlock | | 351 Magnolia Road | Plains | GA | 39827 | 229-377-2145 | 60.1 |
| Ms. | Derman | | Mobley | | 893 Martins Rd | Cairo | GA | 30415 | 912-823-3423 | 90 |
| Mr. | Marvin | | Morton | Mathhew/Morton Farm | 1279 Stilson-Leefield Road | Brooklet | GA | 31750 | 229-423-6712 | 100 |
| Ms. | Sara | J | Moss | | 807 N. Hill Street | Fitzgerald | GA | 31714 | 229-867-4406 | 130 |
| Mr. | | | Nelson | | 223 Hill Road | Ashburn | GA | 31630 | 229-567-7741 | 25 |
| Mr. | Clifford | L | Oliver | | 864 Newton Road | Camilla | GA | 31730 | 229-336-0801 | 20 |
| Mr. | Robert | D | Orr | Cliff Oliver Farm | Rte. 1, Box 204 | Richland | GA | 31825 | 229-887-3466 | 201 |
| Mr. | Herbert | | Parfin | Orr Farm | RR 1 Box 343 | Wilcox | GA | 31673 | 912-694-6253 | 57.6 |
| Mr. | Ronald | Rucky | Paulk | | 4213 Hwy 85 West | Uvalda | GA | 30473 | 912-359-3390 | 24 |
| Mr. | Kenneth | Hugh | Peek, Sr. | Mesa Hay Company | 117 Oriole Circle | Wray | GA | 31806 | 229-937-2090 | 32 |
| Mr. | Larry | A | Prescott | Apex Farms | Box 616 Hwy 37 | Sycamore | GA | 30845 | 229-524-5096 | 45 |
| Mrs. | Janice | E | Prescott | | RL 1 Box 100 | Ellaville | GA | 30448 | 706-547-2753 | 175 |
| Mr. | Willie | B | Protho | | 3166 Town & Country Rd | Donalsonville | GA | 31825 | 912-857-3500 | 230 |
| Mr. | Billy | R | Register | William R. Scott Farms | Post Office Box 294 | Newington | GA | 31791 | 229-887-2304 | 10 |
| Mr. | Fred | J | Raybon | | RL 1 Box 343 | Sylvester | GA | 31825 | 229-776-3428 | 34 |
| Mr. | Willie | E | Purvis | | 1061 York Road | Worth | GA | 30453 | 912-557-4332 | 350.5 |
| Mr. | Dan | J | Scott | | RR 1 Box 385 | Reidsville | GA | 31620 | 229-557-4932 | 94 |
| Mr. | Mary | W | Stenkbeil | | 849 Yankee River Road | Plains | GA | 31780 | 229-896-2637 | 135 |
| Ms. | Charles | V | Singletary | | 1819 Upper River Road | Americus | GA | 31709 | 229-824-3291 | 30 |
| Mr. | Louie | Ward | Shuman | Smith Farms | PO Box 635 | Sumter | GA | 31806 | 228-937-2211 | 157.5 |
| Mr. | Clyde | T | Smith, Jr. | Tietjen Smith Farm | 3717 River Road | Wartley | GA | 90477 | 912-557-4154 | 115.8 |
| Mr. | Thomas | E | Smith | | 2826 Chauncey-Dublin Hwy | Chauncey | GA | 31011 | 478-374-4741 | 72 |
| Mr. | Larry | | Stanley | FSN# 2396 & 2445 | 290 Old Ferry Road | Cobb | GA | 31735 | 912-776-7061 | 11 |
| Mr. | Jim | J | Stephens, III | | 567 Vanceville Co Ln Rd | Tilton | GA | 31794 | 229-853-5490 | 90 |
| Mr. | Amos | B | Stone | | 2199 Phillipsburg Road | Damascus | GA | 31736 | 229-758-2650 | 7.8 |
| Mr. | Stirson | R | Tabb | Thompson Farms | 5366 Maddox Road | Ochlocknee | GA | 39841 | 229-787-6634 | 105 |
| Ms. | Clifford | A | Thompson | | 10162 Vines Road | Baconton | GA | 31773 | 229-574-5611 | 17 |
| Mr. | Edward | M | Tookes, Jr. | Troutman Family Farms | Post Office Box 732 | Fitzgerald | GA | 31716 | 229-639-5242 | 15.9 |
| Mr. | Horace | E | Troutman | | 3707 Sedgefield Drive | Valdosta | GA | 31750 | 229-423-9245 | 24 |
| Mr. | Eugene | H | Walker, Jr. | E.E. Watson Sr. & Jr. | RL #1 Box 129 | Lowndes | GA | 31605 | 229-245-7550 | 205 |
| Mr. | Robert | | Watson | | 6654 Hooks Road | Morris | GA | 29847 | 229-768-2820 | 27 |
| Mr. | Albert | E | Weathersby, III | | 261 S. Boulevard | Clay | GA | 30442 | 478-982-4528 | 25 |
| Mr. | | | Williams | | 1034 Miller Street Ext. | Jenkins | GA | 31730 | | 169.2 |
| Mr. | | | Williams | Williams Farm | Post Office Box 25 | Camilla | GA | 30468 | 912-764-4239 | 25 |
| Mr. | | | Williams, Jr. | Griggs Farms | 2750 GA Hwy, 250 | Sumter | GA | 31764 | 229-874-4475 | 19.2 |
| | | | | | | Leslie | GA | 31091 | 478-627-3107 | |
| | | | | | | Unadilla | GA | | 478-627-9351 | |



## United States Attorney
## Eastern District of North Carolina

## *FAX COVER*

DATE:       September 6, 2005

FROM:                                           TO:

**Eric D. Goulian**                             Brenna   833-7536
U.S. Attorney's Office
310 New Bern Ave., Suite 800
Raleigh, NC 27601
919-856-4356                                    Total Pages
FAX 856-4487                                    (including cover sheet): __11__


Peanut litigation:     Dan's 7-14-05 letter to me



U. S. Department of Justice

*United States Attorney*
*Eastern District of North Carolina*

---

*Terry Sanford Federal Building*          Telephone (919) 856-4530
*310 New Bern Avenue*                     Criminal FAX (919) 856-4487
*Suite 800*                               Civil FAX (919) 856-4821
*Raleigh, North Carolina 27601-1401*      www.usdoj.gov/usao/nce

September 6, 2005

Fax and First-Class Mail

R. Daniel Boyce
Boyce & Isley
P.O. Box 1990
Raleigh, North Carolina 27602-1990

    Re:   Peanut Crop Insurance Litigation

Dear Dan:

    I am writing in response to your letter of July 14, 2005, concerning farmers on your list who do not appear on RMA's list. Please understand that RMA's list includes only those peanut farmers who (a) have farms within one of the seven federal districts where lawsuits were filed, and (b) were paid an indemnity for a peanut loss in 2002. If someone appears on your list but not on RMA's list, it is because that person's farm is not located in one of the seven federal districts, or because that person did not receive an indemnity for a peanut loss in 2002, or both.

    Feel free to give me a call if you have any questions.

                                 Sincerely yours,

                                 FRANK D. WHITNEY
                                 United States Attorney

                                 Eric D. Goulian
                                 Assistant United States Attorney



# BOYCE & ISLEY, PLLC
ATTORNEYS AT LAW
LAWYERS WEEKLY BUILDING, SUITE 100
POST OFFICE BOX 1990
RALEIGH, NORTH CAROLINA 27602-1990

G. Eugene Boyce
R. Daniel Boyce
Philip R. Isley
Laura Boyce Isley

107 Fayetteville Street Mall
Raleigh, North Carolina 27601

Telephone: (919) 833-7373
Facsimile: (919) 833-7536

July 30, 2003

<u>VIA FACSIMILE (202) 514-8625</u>
<u>AND UNITED STATES MAIL</u>

Ms. Jane W. Vanneman
Senior Trial Counsel, Commercial Litigation Branch
Civil Division, Department of Justice
Attn: Classification Unit, 8th Floor
1100 L Street, N.W.
Washington, DC 20530

Re:   <u>Texas Peanut Farmers, et al. v. The United States</u>
      No. 03-445C (Judge Firestone)

Dear Jane:

We agree with Judge Firestone that it would be best for the Courts and all concerned to have these cases heard all in one place. Also, as Judge Firestone said, the Plaintiffs "need something in our hand" to assure our clients that this case will not be switched back and forth from jurisdiction to jurisdiction and thereby avoid an expeditious decision on the merits of the case and the ultimate issue of liability.

Judge Firestone's suggestion of a joint stipulation on jurisdiction seems to make sense. It may be that we can reach an agreement that any claims under the first filed Complaint are properly before that court and that court has jurisdiction over all the claims. We could further stipulate pursuant to 28 U.S.C. § 1407, assuming we have approval of the other Courts, to transfer all of the cases to one court for hearing on the same issues. Activity in the other cases could be stayed pending resolution of discovery and pretrial motions. The other U.S. Attorneys would likely agree, we believe. If that agreement can be reached, we could then take a dismissal in the Court of Federal Claims. We could have one trial court disposition, one jury trial, if needed, and one appeal to one Circuit Court.

Given both of our summer vacation plans (I also will be out of the office quite extensively during August), we would appreciate your efforts this week in advising us of the Government's position on these matters and advising whether a stipulation can be reached.

Thank you for your prompt attention to this matter, and I look forward to hearing from you.

Sincerely yours,

BOYCE & ISLEY, PLLC

Dan Boyce (oj)

R. Daniel Boyce

RDB/bh

EXHIBIT
10

CORRECTED BRIEF FOR DEFENDANT-APPELLEE

IN THE UNITED STATES COURT OF APPEALS
FOR THE FEDERAL CIRCUIT

04-5067

TEXAS PEANUT FARMERS, GEORGIA PEANUT FARMERS, ALABAMA PEANUT FARMERS, SOUTH CAROLINA PEANUT FARMERS, and FLORIDA PEANUT FARMERS,

Plaintiff-Appellants,

v.

THE UNITED STATES,

Defendant-Appellee

APPEAL FROM THE UNITED STATES COURT OF FEDERAL CLAIMS
NO. 03-445, Judge Nancy B. Firestone

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director



JANE W. VANNEMAN
Senior Trial Counsel
Commercial Litigation Branch
Department of Justice
Attn: Classification Unit
8th Floor,
1100 L Street, N.W.
Washington, D.C. 20530
Tele:   (202) 307-1011
Fax:    (202) 514-8624

July 21, 2004                 EXHIBIT         Attorneys for Defendant-Appellee
                                 11

C.  The Plaintiffs Named In The Court of
    Federal Claims Are Also Named In
    Suits Pending In Five District Courts

As we explained to the court, all of the plaintiffs named in the Complaint filed in the court were also specifically named in five district court complaints that appellants' counsel filed in Texas, South Carolina, Florida, Alabama, and Georgia, after the filing in the Court of Federal Claims. A149-226.[13] Because the individually-named appellants are now named in a district court (although not necessarily in the district in which the farm is located), the court properly denied the motion to transfer.

D.  It Is Not Practical To Transfer Appellants' Cases
    Because The Court Would Be Required To Transfer
    To The Districts In Which The Farms Are Located

The court recognized that it would not be practical to transfer the cases to the various districts in which the farms are located. Counsel for the farmers provided no information upon which to base a transfer to any particular district court in the five states.

Appellants contend that, for each named plaintiff, the counties with respect to the farms at issue were identified in the complaint. However, there are dozens of counties

---

[13] Because the district court suits in the five states were filed in May 2003, after the February 2003 filing in the Court of Federal Claims, 28 U.S.C. §1500 does not apply. See generally Loveladies Harbor v. United States, 27 F.3d 1545 (Fed. Cir. 1994). See Part F3, below.

potentially involved, and fourteen possible districts within the five states (four districts in Texas; three districts each in Florida, Georgia, and Alabama; and one district in South Carolina, for a total of fourteen possible districts). Appellants failed to identify, for each of the named plaintiffs, by counties, the fourteen districts, within the five states, in which the farms were located. See 28 U.S.C. Chapter 5: §81(Alabama), §89(Florida), §90(Georgia), §121(South Carolina), §124(Texas). A96-99.

Thus, it was not practical for the court to attempt to issue transfer orders to any one of the multiple district courts. See Part E.

E. It Is Too Late To Transfer The Case For The Named Plaintiffs Because Appellants Failed To Provide This Court With Information Sufficient To Transfer The Claims

Appellants failed to provide any information to the court as to the district in which the farms are located. Appellants fail to provide, on appeal, any information *to this Court* that might assist it in any possible transfer order. The burden that appellants sought to impose upon both courts - to match the dozens of named plaintiffs, with the counties in which the farms are located, with the appropriate district court, within one of five states - is too great to warrant any consideration of the transfer motion. In any event, appellants failed to file any motion to transfer in this court. Rule 27.

It would clearly be a burden for this Court, or for the

43

| PLAINTIFF'S PROPOSED EFFICIENT PROCESS | GOVERNMENT'S PROPOSAL AND RESULTING ADDITIONAL STEPS TO REACH SAME END RESULT ? |
|---|---|
| 1. Class Counsel filed Motion before JPML Panel that Court of Federal Claims case be identified as "potential tag along action" (Court of Federal Claims merely confirms status and requests ruling)<br>2. JPML issues "tag along action" transfer order of the Court of Federal Claims case (in its entirety) to EDNC pursuant to JPML Rule 7.4 and sends one file pursuant to JPML Rule 1.6<br>3. EDNC completes all coordinated/consolidated pretrial proceedings including determination of jurisdiction & venue issues of individual plaintiff cases and issues transfer orders of all plaintiff cases to the appropriate federal district courts pursuant to 28 USC 1631; 28 USC 1406; 28USC 1407 and 28 USC 1404.<br>4. 24 federal district courts receive identical transfer orders; enter final judgment and begin 24 identical class administrations unless Government agrees to consolidate as one class administration. | 1. Court of Federal Claims transfers "some" cases to EDNC which requires determination of which cases go to EDNC and which cases may go elsewhere.<br>2. Court of Federal Claims requires "plaintiffs' counsel to identify those plaintiffs named in this action whose farms are not located in the specific judicial districts in the five states in which the cases were filed so that the Court of Federal Claims may transfer the cases for those named plaintiffs to the appropriate judicial districts in the district courts in the five states in which the farms are located."<br>3. Plaintiffs file Motion to Compel production of information including Governments' withheld information regarding the location of specific plaintiffs' farms to determine which districts are the appropriate federal districts for new lawsuits.<br>4. Government either provides or does not provide the information needed to determine the appropriate federal districts for each of Plaintiffs' claims.<br>5. Court of Federal Claims sorts out disputes as to which new federal district courts must be identified and sends as many as 14 separate transfer orders to 14 new separate federal district courts.<br>6. As many as 14 new federal cases are initiated in 14 new federal district courts<br>7. Plaintiffs file as many as 14 motions to transfer the cases in 14 new and different federal district courts requesting that the cases be designated "tag along actions" to be handled by JPML. |

EXHIBIT 12

|  | |
|---|---|
|  | 8. Plaintiffs identify 14 new "tag along actions" and request JPML to certify 14 new cases as "tag along actions."<br>9. JPML certifies each of the 14 new federal cases as "tag along" cases and transfers them to the EDNC pursuant to rule 7.4. This also requires the transfer of 14 new files pursuant to JPML Rule 1.6.<br>10. After waiting for all these cases to reach it for _?_ months, EDNC accepts and enters into system as many as 14 new tag along cases for pretrial determination. (meanwhile other cases either disposed of or waiting for the 14 new cases to reach EDNC).<br>11. EDNC completes all coordinated/consolidated pretrial proceedings including determination of jurisdiction & venue issues of individual plaintiff cases and issues transfer orders of all plaintiff cases to the appropriate federal district courts pursuant to 28 USC 1631; 28 USC 1406; 28USC 1407 and 28 USC 1404.<br>12. 24 federal district courts receive identical transfer orders; enter final judgment and begin 24 identical class administrations unless Government agrees to consolidate as one class administration. |